UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

## EXHIBIT 3B

## PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS

I. AP Check Register

II. Salaried Payroll Check Register

III. Hourly Payroll Check Register

IV. Account Statements re Electronic Transfers

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

EXHIBIT 3B

PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS

I. AP Check Register

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH  3/31/09

AP8405R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 003950 | ASHE, WANDA | 0000000000 | 4/20/09 | 216.15 | .00 | 216.15 | |
| 012550 | FRANCHISE TAX BOARD | 0000000000 | 4/20/09 | 152.00 | .00 | 152.00 | |
| 013850 | CESARETTI, MARILYN | 0000000000 | 4/20/09 | 69.31 | .00 | 69.31 | |
| 013880 | CA WATER SERVICE CO | 0000000000 | 4/20/09 | 2,738.63 | .00 | 2,738.63 | |
| 021920 | CUSTOMER TRUCK SERVICE | 0000000000 | 4/20/09 | 5,163.60 | .00 | 5,163.60 | |
| 022920 | EDD | 0000000000 | 4/20/09 | 3,239.28 | .00 | 3,239.28 | |
| 035510 | HANSEN, JOHN H | 0000000000 | 4/20/09 | 46.20 | .00 | 46.20 | |
| 043110 | APPLIED INDUSTRIAL TECH | 0000000000 | 4/20/09 | 1,318.23 | .00 | 1,318.23 | |
| 044410 | LADAS, LOIS ANN | 0000000000 | 4/20/09 | 46.20 | .00 | 46.20 | |
| 050695 | MARCUZ, CINDY M. | 0000000000 | 4/20/09 | 137.61 | .00 | 137.61 | |
| 061070 | O'DAY, PATRICK | 0000000000 | 4/20/09 | 216.15 | .00 | 216.15 | |
| 064010 | PETERSON, BEVERLY W. | 0000000000 | 4/20/09 | 46.20 | .00 | 46.20 | |
| 068225 | RICHARDS, KEITH JR | 0000000000 | 4/20/09 | 530.45 | .00 | 530.45 | |
| 068230 | RICHARDS, KEVIN | 0000000000 | 4/20/09 | 530.45 | .00 | 530.45 | |
| 074288 | STERITECH GROUP, INC | 0000000000 | 4/20/09 | 2,563.50 | .00 | 2,563.50 | |
| 079220 | UNITED SITE SERVICES, INC | 0000000000 | 4/20/09 | 430.44 | .00 | 430.44 | |
| 084500 | SVOBODA, CRAIG | 0000000000 | 4/20/09 | 207.21 | .00 | 207.21 | |
| 081000 | WAHL, SCOTT | 0000000000 | 4/20/09 | 157.21 | .00 | 157.21 | |
| 082910 | WINZLER, JOHN R | 0000000000 | 4/20/09 | 46.20 | .00 | 46.20 | |
| 083010 | WINZLER, LURA ANN | 0000000000 | 4/20/09 | 46.20 | .00 | 46.20 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN           17,881.61                  .00        17,881.61 **

TOTAL EFT CASH AMOUNT                                                                                     17,881.61 ***

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN             17,881.61                  .00        17,881.61 ***

Humboldt Creamery
12 - Coast Central - A/P

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 3/31/09

AP8405R

PAGE    1
4/20/09  15:57:00

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 001810 | ALLSTAR DAIRY ASSOCIATION | 0000000000 | 4/20/09 | 65,835.77 | .00 | 65,835.77 | |
| 010805 | BURR, PILGER & MAYER LLP | 0000000000 | 4/20/09 | 15,000.00 | .00 | 15,000.00 | |
| 014010 | CHALLENGE DAIRY PRODUCTS INC | 0000000000 | 4/20/09 | 52,443.32 | .00 | 52,443.32 | |
| 037455 | HUHTAMAKI PACKAGING | 0000000000 | 4/20/09 | 55,025.60 | .00 | 55,025.60 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN      188,304.69      .00    188,304.69 **

TOTAL EFT CASH AMOUNT                                              188,304.69 ***

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN        188,304.69      .00    188,304.69 ***

Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR 4/20/09

09-797          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 038220 | HUMBOLDT CREAMERY ASSN. | 50170 | 4/20/09 | 270,000.00 | | 270,000.00 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 270,000.00 | .00 | 270,000.00 ** |

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  50170   ENDING CHECK   50170

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL AMOUNT OF CHECKS WRITTEN | | | | 270,000.00 | .00 | 270,000.00 *** |

Humboldt Creamery
12 -   Coast Central - A/P

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 3/31/09

AP8405R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 000580 | AARTMAN, JIM INC | 0000000000 | 4/17/09 | 2,155.13 | .00 | 2,155.13 | |
| 017100 | CONSOLIDATED CONTAINER CO LP | 0000000000 | 4/17/09 | 8,533.31 | .00 | 8,533.31 | |
| 022835 | DUFF & PHELPS SECURITIES LLC | 0000000000 | 4/17/09 | 25,000.00 | .00 | 25,000.00 | |
| 033210 | GOSELIN TRANSPORTATION | 0000000000 | 4/17/09 | 2,211.90 | .00 | 2,211.90 | |
| 059500 | NORTHVILLE LABORATORIES | 0000000000 | 4/17/09 | 835.20 | .00 | 835.20 | |
| 065925 | PACIFIC PAPERBOX | 0000000000 | 4/17/09 | 2,316.24 | .00 | 2,316.24 | |
| 072375 | SHEPPARD MULLIN, RICHTER | 0000000000 | 4/17/09 | 70,000.00 | .00 | 70,000.00 | |
| 072818 | SINGLE SOURCE TRANSPORTATION | 0000000000 | 4/17/09 | 4,362.50 | .00 | 4,362.50 | |
| 074821 | SYSCO FOOD SERVICES | 0000000000 | 4/17/09 | 219.37 | .00 | 219.37 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN        115,633.65        .00     115,633.65 **

TOTAL EFT CASH AMOUNT                                                        115,633.65 ***

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN          115,633.65        .00     115,633.65 ***

Humboldt Creamery
12 - Coast Central - A/P

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 3/31/09

AP8405R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 070470 | AT&T | 0000000000 | 3/31/09 | .10 | .00 | .10 | |
| 059029 | NMHG FINANCIAL SERVICES, INC | 0000000000 | 4/17/09 | 2,525.54 | .00 | 2,525.54 | |
| 074650 | SWEETENER PRODUCTS INC (N.CA) | 0000000000 | 4/17/09 | 58,846.18 | .00 | 58,846.18 | |
| 074651 | SWEETENER PRODUCTS CO (S.CA) | 0000000000 | 4/17/09 | 13,367.25 | .00 | 13,367.25 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 74,739.07 | .00 | 74,739.07 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 74,739.07 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 74,739.07 | .00 | 74,739.07 *** | |

Humboldt Creamery - A/P
12 Coast Central - A/P

AP3205R

09-796

A/P CHECK REGISTER
FOR  4/16/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 038220 | HUMBOLDT CREAMERY ASSN. | 50169 | 4/16/09 | 271,000.00 | | 271,000.00 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 271,000.00 | .00 | 271,000.00 ** |

TOTAL NUMBER OF VALID CHECKS       1
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK   50169   ENDING CHECK   50169

TOTAL AMOUNT OF CHECKS WRITTEN       271,000.00       .00       271,000.00 ***

Humboldt Creamery
12 - Coast Central - A/P

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 3/31/09

AP8405R

4/17/09   PAGE 1
          10:16:41

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 013838 | CERTIFIED FREIGHT LOGISTICS | 0000000000 | 4/16/09 | 26,373.73 | .00 | 26,373.73 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 26,373.73 | .00 | 26,373.73 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 26,373.73 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 26,373.73 | .00 | 26,373.73 *** | |

Humboldt Creamery
12 Coast Central - A/P

A/P CHECK REGISTER
FOR   4/16/09

09-795                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019210 | CUSTOMER TRUCK SERVICE | 50167 | 4/16/09 | 4,050.00 | | 4,050.00 |
| 074325 | STEVE WILLS TRUCKING LLC | 50168 | 4/16/09 | 5,693.75 | | 5,693.75 |

TOTAL AMOUNT OF CHECKS WRITTEN          9,743.75          .00          9,743.75 **

TOTAL NUMBER OF VALID CHECKS          2
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK   50167          ENDING CHECK   50168

TOTAL AMOUNT OF CHECKS WRITTEN          9,743.75          .00          9,743.75 ***

Humboldt Creamery
12 -    Coast Central - A/P

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH  3/31/09

AP8405R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 040815 | JAG CONSULTING | 0000000000 | 4/16/09 | 2,370.62 | .00 | 2,370.62 | |
| 056895 | NARAYAN, SAILESH | 0000000000 | 4/16/09 | 722.18 | .00 | 722.18 | |
| 065500 | QWEST | 0000000000 | 4/16/09 | 615.13 | .00 | 615.13 | |
| 070417 | RUSH MACHINE & TOOL CO INC | 0000000000 | 4/16/09 | 812.36 | .00 | 812.36 | |
| 072375 | SHEPPARD, MULLIN, RICHTER | 0000000000 | 4/16/09 | 77,228.28 | .00 | 77,228.28 | |
| 072980 | SONOMA PACIFIC COMPANY | 0000000000 | 4/16/09 | 9,176.31 | .00 | 9,176.31 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN          90,924.88                .00          90,924.88 **

TOTAL EFT CASH AMOUNT                                                                       90,924.88 ***

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN            90,924.88                .00          90,924.88 ***

Humboldt Creamery - A/P
12 Coast Central - A/P

04/16/09  PAGE   1
            11:39:52

AP3205R

09-794

A/P CHECK REGISTER
FOR  4/16/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019210 | CUSTOMER TRUCK SERVICE | 50164 | 4/16/09 | 3,395.60 | | 3,395.60 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 50165 | 4/16/09 | 121,000.00 | | 121,000.00 |
| 074325 | STEVE WILLS TRUCKING LLC | 50166 | 4/16/09 | 64,229.35 | | 64,229.35 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 188,624.95 | .00 | 188,624.95 ** |

```
                 TOTAL NUMBER OF VALID CHECKS     3
                 TOTAL NUMBER OF VOID  CHECKS     0
                 BEGINNING CHECK    50164    ENDING CHECK    50166
```

| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 188,624.95 | .00 | 188,624.95 *** |

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 001810 | ALLSTAR DAIRY ASSOCIATION | 0000000000 | 4/15/09 | 58,112.38 | .00 | 58,112.38 | |
| 004050 | MORNINGSTAR FOODS | 0000000000 | 4/15/09 | 596.59 | .00 | 596.59 | |
| 013351 | BERRY PLASTICS CORPORATION | 0000000000 | 4/15/09 | 35,990.50 | .00 | 35,990.50 | |
| 013355 | CHALLENGE DAIRY PRODUCTS INC | 0000000000 | 4/15/09 | 13,048.04 | .00 | 13,048.04 | |
| 014010 | CHARM SCIENCES INC | 0000000000 | 4/15/09 | 1,281.70 | .00 | 1,281.70 | |
| 026080 | EXPRESSWAY TRANSPORT INC | 0000000000 | 4/15/09 | 2,672.06 | .00 | 2,672.06 | |
| 027845 | FIRMENICH INC | 0000000000 | 4/15/09 | 29,334.76 | .00 | 29,334.76 | |
| 035110 | HANSEN PROPERTIES | 0000000000 | 4/15/09 | 2,872.98 | .00 | 2,872.98 | |
| 037455 | HUHTAMAKI PACKAGING | 0000000000 | 4/15/09 | 109,395.25 | .00 | 109,395.25 | |
| 040363 | INTERNATIONAL PAPER CO | 0000000000 | 4/15/09 | 21,910.91 | .00 | 21,910.91 | |
| 059928 | NISHIHARA WILKINSON DESIGN INC | 0000000000 | 4/15/09 | 5,315.08 | .00 | 5,315.08 | |
| 065845 | RANDY JONES TRUCKING | 0000000000 | 4/15/09 | 1,457.00 | .00 | 1,457.00 | |
| 074315 | REMBRANDT ENTERPRISES, INC | 0000000000 | 4/15/09 | 11,160.00 | .00 | 11,160.00 | |
| 075330 | TATE & LYLE CUSTOM INGREDIENTS | 0000000000 | 4/15/09 | 15,174.00 | .00 | 15,174.00 | |
| 080200 | DENALI INGREDIENTS, LLC | 0000000000 | 4/15/09 | 13,291.00 | .00 | 13,291.00 | |

```
                BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN          321,612.25              .00       321,612.25  **

                        TOTAL EFT CASH AMOUNT                                                          321,612.25  ***

        COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN                    321,612.25              .00       321,612.25  ***
```

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 13
of 156

Humboldt Creamery
12 Coast Central - A/P

A/P CHECK REGISTER
FOR 4/15/09

09-793

AP3205R

PAGE 1
04/15/09 11:49:19

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 004695 | BALDWIN, KIRSTEN | 50161 | 4/15/09 | 31.15 | | 31.15 |
| 019210 | CUSTOMER TRUCK SERVICE | 50162 | 4/15/09 | 3,420.60 | | 3,420.60 |
| 030250 | FRESON, MARK | 50163 | 4/15/09 | 343.00 | | 343.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          3,794.75          .00          3,794.75 **

TOTAL NUMBER OF VALID CHECKS          3
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK          50161          ENDING CHECK          50163

TOTAL AMOUNT OF CHECKS WRITTEN          3,794.75          .00          3,794.75 ***

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES   THROUGH   3/31/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 052400 | MATSON INTEGRATED LOGISTICS | 0000000000 | 4/14/09 | 8,034.60 | .00 | 8,034.60 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 8,034.60 | .00 | 8,034.60 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 8,034.60 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 8,034.60 | .00 | 8,034.60 *** | |

```
Humboldt Creamery - A/P                        A/P CHECK REGISTER          09-792              AP3205R
12 Coast Central - A/P                         FOR  4/14/09

VENDOR            VENDOR               CHECK    CHECK      GROSS      DISCOUNT        NET
NUMBER            NAME                 NUMBER   DATE       AMOUNT     AMOUNT          AMOUNT

013910  CA AGRIBUSINESS CREDIT UNI     50147   4/14/09    2,270.00                   2,270.00
014450  CHARM SCIENCES INC             50148   4/14/09    4,195.06                   4,195.06
019210  CUSTOMER TRUCK SERVICE         50149   4/14/09    2,845.10                   2,845.10
020700  DARIGOLD CREDIT UNION          50150   4/14/09    3,900.16                   3,900.16
021200  DAVIS, MARK A                  50151   4/14/09    4,037.50                   4,037.50
036000  HARBERS INSURANCE              50152   4/14/09    4,478.00                   4,478.00
039430  ICIX LTD                       50153   4/14/09      199.00                     199.00
040515  JOHN HANCOCK (USA)             50154   4/14/09    5,813.25                   5,813.25
040490  KRAFT FOODS                    50155   4/14/09    2,362.61                   2,362.61
044050  MORNINGSTAR FOODS              50156   4/14/09    1,384.80                   1,384.80
059029  NMHG FINANCIAL SERVICES, I     50157   4/14/09    1,079.06                   1,079.06
065010  PONCI'S DIESEL CENTER          50158   4/14/09      488.47                     488.47
065191  PREMIUM FINANCING SPECIALI     50159   4/14/09    2,808.53                   2,808.53
077990  TYSON'S ELECTRICAL SRV         50160   4/14/09    3,575.00                   3,575.00

        TOTAL AMOUNT OF CHECKS WRITTEN          39,436.54          .00             39,436.54 **

                      TOTAL NUMBER OF VALID CHECKS      14
                      TOTAL NUMBER OF VOID  CHECKS       0
                      BEGINNING CHECK        50147      ENDING CHECK        50160

        TOTAL AMOUNT OF CHECKS WRITTEN          39,436.54          .00             39,436.54 ***
```

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 16
of 156

Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR 4/14/09

09-791          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 038220 | HUMBOLDT CREAMERY ASSN. | 50146 | 4/14/09 | 235,392.50 | | 235,392.50 |

TOTAL AMOUNT OF CHECKS WRITTEN          235,392.50          .00          235,392.50 **

TOTAL NUMBER OF VALID CHECKS          1
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK  50146    ENDING CHECK  50146

TOTAL AMOUNT OF CHECKS WRITTEN          235,392.50          .00          235,392.50 ***

```
Humboldt Creamery - A/P          ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND          AP8405R
12 -  Coast Central - A/P                FOR CHECK DATES THROUGH  3/31/09
```

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 010805 | BURR, PILGER & MAYER LLP | 000000000000 | 4/13/09 | 50,882.20 | .00 | 50,882.20 | |
| 010805 | BURR, PILGER & MAYER LLP | 000000000000 | 4/13/09 | 40,000.00 | .00 | 40,000.00 | |
| 014610 | CHALLENGE DAIRY PRODUCTS INC | 000000000000 | 4/13/09 | 6,073.89 | .00 | 6,073.89 | |
| 017100 | CONSOLIDATED CONTAINER CO LP | 000000000000 | 4/13/09 | 8,635.97 | .00 | 8,635.97 | |
| 019210 | CUSTOMER TRUCK SERVICE | 000000000000 | 4/13/09 | 4,041.80 | .00 | 4,041.80 | |
| 022920 | EDD | 000000000000 | 4/13/09 | 18,066.21 | .00 | 18,066.21 | |
| 022920 | EDD | 000000000000 | 4/13/09 | 13,923.04 | .00 | 13,923.04 | |
| 022920 | EDD | 000000000000 | 4/13/09 | 13,180.31 | .00 | 13,180.31 | |
| 022920 | EDD | 000000000000 | 4/13/09 | 14,345.17 | .00 | 14,345.17 | |
| 041186 | JANKOVICH COMPANY | 000000000000 | 4/13/09 | 849.88 | .00 | 849.88 | |
| 054295 | MIDWAY DISTRIBUTION, INC. | 000000000000 | 4/13/09 | 740.00 | .00 | 740.00 | |
| 072375 | SHEPPARD, MULLIN, RICHTER | 000000000000 | 4/13/09 | 50,000.00 | .00 | 50,000.00 | |
| 074821 | SYSCO FOOD SERVICES | 000000000000 | 4/13/09 | 1,837.41 | .00 | 1,837.41 | |

```
              BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN        222,575.88        .00       222,575.88 **

                     TOTAL EFT CASH AMOUNT

              COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN          222,575.88        .00       222,575.88 ***

                                                                                             222,575.88 ***
```

Humboldt Creamery - A/P
12 Coast Central - A/P

AP3205R

09-790

A/P CHECK REGISTER
FOR 4/13/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 038220 | HUMBOLDT CREAMERY ASSN. | 50145 | 4/13/09 | 23,607.89 | .00 | 23,607.89 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 23,607.89 | | 23,607.89 ** |

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  50145   ENDING CHECK  50145

TOTAL AMOUNT OF CHECKS WRITTEN        23,607.89        .00        23,607.89 ***

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 19
of 156

Humboldt Creamery
12 - Coast Central - A/P
ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 2/28/09
AP8405R    PAGE  1
4/10/09 12:16:18

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 016050 | TIM COLBERT & ASSOCIATES INC | 0000000000 | 4/10/09 | 916.64 | .00 | 916.64 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 916.64 | .00 | 916.64 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 916.64 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 916.64 | .00 | 916.64 *** | |

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 20
of 156

Humboldt Creamery
12 -   Coast Central - A/P

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 2/28/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 016050 | TIM COLBERT & ASSOCIATES INC | 0000000000 | 4/10/09 | 53,937.27 | .00 | 53,937.27 | |
| 019210 | CUSTOMER TRUCK SERVICE | 0000000000 | 4/10/09 | 2,745.10 | .00 | 2,745.10 | |
| 022855 | DURRETT, RUSS | 0000000000 | 4/10/09 | 115.83 | .00 | 115.83 | |
| 036530 | HEREDIA, RICHARD | 0000000000 | 4/10/09 | 771.36 | .00 | 771.36 | |
| 052400 | MATSON INTEGRATED LOGISTICS | 0000000000 | 4/10/09 | 7,569.60 | .00 | 7,569.60 | |
| 074650 | SWEETENER PRODUCTS INC (N.CA) | 0000000000 | 4/10/09 | 101,596.67 | .00 | 101,596.67 | |
| 074651 | SWEETENER PRODUCTS CO (S.CA) | 0000000000 | 4/10/09 | 14,396.78 | .00 | 14,396.78 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN     180,632.61     .00     180,632.61 **

TOTAL EFT CASH AMOUNT

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN     180,632.61     .00     180,632.61 ***

```
Humboldt Creamery - A/P              ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND                    AP8405R
12 -    Coast Central - A/P                 FOR CHECK DATES THROUGH  2/28/09
```

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 000580 | AARTMAN, JIM INC | 0000000000 | 4/09/09 | 5,240.38 | .00 | 5,240.38 | |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 0000000000 | 4/09/09 | 26,381.19 | .00 | 26,381.19 | |
| 021200 | DAVIS, MARK A | 0000000000 | 4/09/09 | 7,030.00 | .00 | 7,030.00 | |
| 021220 | EDD | 0000000000 | 4/09/09 | 14,817.51 | .00 | 14,817.51 | |
| 033400 | GOSSNER FOODS INC | 0000000000 | 4/09/09 | 13,231.67 | .00 | 13,231.67 | |
| 040815 | JAG CONSULTING | 0000000000 | 4/09/09 | 500.00 | .00 | 500.00 | |
| 055273 | MONTAGUE PARTNERS | 0000000000 | 4/09/09 | 1,137.50 | .00 | 1,137.50 | |
| 070460 | SPS COMMERCE INC | 0000000000 | 4/09/09 | 2,473.00 | .00 | 2,473.00 | |
| 071430 | SCS REFRIGERATED SERVICES LLC | 0000000000 | 4/09/09 | 21,677.01 | .00 | 21,077.01 | |
| 072345 | SHEPARD BROS INC | 0000000000 | 4/09/09 | 2,931.24 | .00 | 2,931.24 | |
| 072357 | SHN CONSULTING ENGINEERS | 0000000000 | 4/09/09 | 22,442.12 | .00 | 22,442.12 | |
| 072818 | SINGLE SOURCE TRANSPORTATION | 0000000000 | 4/09/09 | 3,027.50 | .00 | 3,027.50 | |
| 074840 | TAB LABEL CO, INC. | 0000000000 | 4/09/09 | 470.59 | .00 | 470.59 | |
| 078315 | US COLD STORAGE LP | 0000000000 | 4/09/09 | 675.12 | .00 | 675.12 | |
| 081670 | WEBBER SCIENTIFIC | 0000000000 | 4/09/09 | 1,747.90 | .00 | 1,747.90 | |

```
               BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN    123,182.73    .00     123,182.73  **

                      TOTAL EFT CASH AMOUNT                                                123,182.73  ***

               COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN      123,182.73    .00     123,182.73  ***
```

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 22
of 156

Humboldt Creamery - A/P
12 Coast Central - A/P

                                         A/P CHECK REGISTER          09-789         AP3205R
                                         FOR  4/09/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019210 | CUSTOMER TRUCK SERVICE | 50140 | 4/09/09 | 2,407.80 | | 2,407.80 |
| 038310 | HUMBOLDT CO FAIR ASSN | 50141 | 4/09/09 | 400.00 | | 400.00 |
| 044375 | JOHNSON LIFT / HYSTER | 50142 | 4/09/09 | 5,358.15 | | 5,358.15 |
| 074325 | STEVE WILLS TRUCKING LLC | 50143 | 4/09/09 | 97,661.73 | | 97,661.73 |
| 078100 | US BANK/VISA | 50144 | 4/09/09 | 36,310.24 | | 36,310.24 |

                  TOTAL AMOUNT OF CHECKS WRITTEN          142,137.92            .00      142,137.92 **

                               TOTAL NUMBER OF VALID CHECKS       5
                               TOTAL NUMBER OF VOID CHECKS        0
                               BEGINNING CHECK    50140   ENDING CHECK   50144

                  TOTAL AMOUNT OF CHECKS WRITTEN          142,137.92            .00      142,137.92 ***

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 033400 GOSSNER FOODS INC CONSISTING OF INVOICES | 0000050135 239320 | 4/08/09 | 13,231.67 * 13,231.67 | | 4/08/09 |
| Humboldt Creamery | 000580 AARTMAN, JIM INC CONSISTING OF INVOICES | 0000050132 3031160931-00 3031160917-00 3031162154-00 | 4/08/09 | 5,240.38 * 2,220.19 2,220.19 800.00 | | 4/08/09 |
| Humboldt Creamery | 072818 SINGLE SOURCE TRANSPORTATION CONSISTING OF INVOICES | 0000050139 1174286910-00 1174287055-00 | 4/08/09 | 3,027.50 * 1,790.00 1,237.50 | | 4/08/09 |
| Humboldt Creamery | 010805 BURR, PILGER & MAYER LLP CONSISTING OF INVOICES | 0000050102 10003 | 4/02/09 | 24,317.00 * 24,317.00 | | 4/02/09 |
| | | | | 45,816.55 ** | | |

Humboldt Creamery
12 - Coast Central - A/P

AP8405R

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH 2/28/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 014010 | CHALLENGE DAIRY PRODUCTS INC | 0000000000 | 4/08/09 | 19,213.13 | .00 | 19,213.13 | |
| 0704470 | AT&T | 0000000000 | 4/08/09 | 680.24 | .00 | 680.24 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN          19,893.37          .00     19,893.37 **

TOTAL EFT CASH AMOUNT

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN          19,893.37          .00     19,893.37 ***

19,893.37 ***

Case: 09-11078     Doc# 86-1     Filed: 05/27/09     Entered: 05/27/09 21:33:39     Page 25 of 156

Humboldt Creamery
12 Coast Central - A/P

                                                    A/P CHECK REGISTER              09-788        AP3205R
                                                    FOR 4/08/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 000580 | AARTMAN, JIM INC | 50132 | 4/08/09 | 5,240.38 | | 5,240.38 |
| 026675 | FAR WEST DISTRIBUTORS | 50133 | 4/08/09 | 21,632.46 | | 21,632.46 |
| 026810 | FEDEX | 50134 | 4/08/09 | 3,480.14 | | 3,480.14 |
| 033400 | GOSSNER FOODS INC | 50135 | 4/08/09 | 13,231.67 | | 13,231.67 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 50136 | 4/08/09 | 235,775.47 | | 235,775.47 |
| 059822 | NORTHERN CALIFORNIA GLOVE | 50137 | 4/08/09 | 1,510.46 | | 1,510.46 |
| 064559 | SAN JOAQUIN | 50138 | 4/08/09 | 200.00 | | 200.00 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 50139 | 4/08/09 | 3,027.50 | | 3,027.50 |

TOTAL AMOUNT OF CHECKS WRITTEN          284,098.08          .00      284,098.08 **

                    TOTAL NUMBER OF VALID CHECKS    8
                    TOTAL NUMBER OF VOID CHECKS     0
                    BEGINNING CHECK  50132    ENDING CHECK   50139

TOTAL AMOUNT OF CHECKS WRITTEN          284,098.08          .00      284,098.08 ***

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 26
of 156

Humboldt Creamery - A/P
C2 Coast Central - A/P

A/P CHECK REGISTER                    09-787                    AP3205R
FOR  4/07/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 19210 | CUSTOMER TRUCK SERVICE | 50130 | 4/07/09 | 8,480.89 | | 8,480.89 |
| 65010 | PONCI'S DIESEL CENTER | 50131 | 4/07/09 | 777.51 | | 777.51 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 9,258.40 | .00 | 9,258.40 ** |

TOTAL NUMBER OF VALID CHECKS    2
TOTAL NUMBER OF VOID  CHECKS    0
BEGINNING CHECK    50130        ENDING CHECK   50131

TOTAL AMOUNT OF CHECKS WRITTEN       9,258.40        .00      9,258.40 ***

Humboldt Creamery
Coast Central - A/P
12 -

ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND
FOR CHECK DATES THROUGH  2/28/09

AP8405R

4/06/09  PAGE  1
16:06:57

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 014010 | CHALLENGE DAIRY PRODUCTS INC | 0000000000 | 4/06/09 | 5,424.05 | .00 | 5,424.05 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 5,424.05 | .00 | 5,424.05 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 5,424.05 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 5,424.05 | .00 | 5,424.05 *** | |

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 074650 | SWEETENER PRODUCTS INC (N.CA) | 0000000000 | 4/03/09 | 47,224.95 | .00 | 47,224.95 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 47,224.95 | .00 | 47,224.95 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 47,224.95 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 47,224.95 | .00 | 47,224.95 *** | |

Humboldt Creamery
12 Coast Central - A/P

A/P CHECK REGISTER
FOR  4/02/09

09-785

AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 080275 | VARESOURCES, INC. | 50105 | 4/02/09 | 16,379.81 | | 16,379.81 |

TOTAL AMOUNT OF CHECKS WRITTEN                    16,379.81        .00        16,379.81 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK   50105   ENDING CHECK   50105

TOTAL AMOUNT OF CHECKS WRITTEN      16,379.81        .00        16,379.81 ***

| VENDOR<br>NUMBER | VENDOR<br>NAME | CHECK<br>NUMBER | CHECK<br>DATE | GROSS<br>AMOUNT | DISCOUNT<br>AMOUNT | NET<br>AMOUNT |
|---|---|---|---|---|---|---|
| 010805 | BURR, PILGER & MAYER LLP | 50102 | 4/02/09 | 24,317.00 | | 24,317.00 |
| 017100 | CONSOLIDATED CONTAINER CO | 50103 | 4/02/09 | 8,716.22 | | 8,716.22 |
| 019240 | CUTTER LUMBER PRODUCTS | 50104 | 4/02/09 | 3,586.44 | | 3,586.44 |

```
                      TOTAL AMOUNT OF CHECKS WRITTEN      36,619.66             .00       36,619.66 **

                         TOTAL NUMBER OF VALID CHECKS            3
                         TOTAL NUMBER OF VOID CHECKS             0
                         BEGINNING CHECK     50102    ENDING CHECK    50104

                      TOTAL AMOUNT OF CHECKS WRITTEN      36,619.66             .00       36,619.66 ***
```

Humboldt Creamery                    ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND                        AP8405R
12 -   Coast Central - A/P               FOR CHECK DATES THROUGH 2/28/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 014010 | CHALLENGE DAIRY PRODUCTS INC | 0000000000 | 4/01/09 | 3,415.51 | .00 | 3,415.51 | |
| 052400 | MATSON INTEGRATED LOGISTICS | 0000000000 | 4/02/09 | 8,734.60 | .00 | 8,734.60 | |
| 072375 | SHEPPARD, MULLIN, RICHTER | 0000000000 | 4/02/09 | 60,000.00 | .00 | 60,000.00 | |

BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN              72,150.11              .00        72,150.11 **

                    TOTAL EFT CASH AMOUNT

COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN                72,150.11              .00        72,150.11 ***

```
Humboldt Creamery - A/P                          A/P CHECK REGISTER        09-783         AP3205R
12 Coast Central - A/P                              FOR  4/02/09

VENDOR                VENDOR            CHECK    CHECK      GROSS        DISCOUNT        NET
NUMBER                NAME              NUMBER   DATE       AMOUNT       AMOUNT          AMOUNT

031210   GENERAL TEAMSTERS LOC.137      50095    4/02/09    4,034.99                     4,034.99
041920   KAISER FOUNDATION HEALTH P     50096    4/02/09    2,916.88                     2,916.88
053600   MEPCO LABEL SYSTEMS            50097    4/02/09    9,223.26                     9,223.26
061320   OPERATING ENGINEERS LOCAL      50098    4/02/09      113.98                       113.98
061323   OPERATING ENGINEERS #501       50099    4/02/09    4,298.27                     4,298.27
073330   SOUTHWEST ADMINISTRATORS I     50100    4/02/09   26,137.58                    26,137.58
075380   TEAMSTERS LOCAL #630           50101    4/02/09    3,030.99                     3,030.99

                         TOTAL AMOUNT OF CHECKS WRITTEN       49,755.95       .00        49,755.95 **

                               TOTAL NUMBER OF VALID CHECKS       7
                               TOTAL NUMBER OF VOID  CHECKS       0
                               BEGINNING CHECK   50095    ENDING CHECK    50101

                         TOTAL AMOUNT OF CHECKS WRITTEN       49,755.95       .00        49,755.95 ***
```

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 33
of 156

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 012562 FRANCHISE TAX BOARD | 0000044096 | 3/17/09 | | | 3/17/09 |
| | CONSISTING OF INVOICES | | | | | |
| | 9616 | | | 688.26 * | | |
| | 9617 | | | 228.40 | | |
| | 9618 | | | 40.00 | | |
| | | | | 419.86 | | |
| | | | | 688.26 ** | | |



Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR 3/31/09

09-781                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 038220 | HUMBOLDT CREAMERY ASSN. | 50077 | 3/31/09 | 1,853,980.73 | | 1,853,980.73 |

TOTAL AMOUNT OF CHECKS WRITTEN       1,853,980.73    .00   1,853,980.73 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  50077   ENDING CHECK  50077

TOTAL AMOUNT OF CHECKS WRITTEN       1,853,980.73    .00   1,853,980.73 ***

Humboldt Creamery - A/P
12 Coast Central - A/P
A/P CHECK REGISTER
FOR 3/30/09
09-780
AP3205R

03/30/09    PAGE 1
14:49:20

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 014010 | CHALLENGE DAIRY PRODUCTS I | 50073 | 3/30/09 | 34,315.79 | | 34,315.79 |
| 022920 | EDD | 50074 | 3/30/09 | 14,003.12 | | 14,003.12 |
| 044090 | KRAFT FOODS | 50075 | 3/30/09 | 2,854.95 | | 2,854.95 |
| 075690 | TRAVELERS | 50076 | 3/30/09 | 33,429.92 | | 33,429.92 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 84,603.78 | .00 | 84,603.78 ** |

```
                      TOTAL NUMBER OF VALID CHECKS      4
                      TOTAL NUMBER OF VOID CHECKS       0
                      BEGINNING CHECK    50073    ENDING CHECK    50076
```

| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 84,603.78 | .00 | 84,603.78 *** |

Humboldt Creamery                    ACCOUNTS PAYABLE CASH DISBURSEMENTS ON DEMAND                    AP8405R
12 - Coast Central - A/P                  FOR CHECK DATES THROUGH  2/28/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | HAND CHECK |
|---|---|---|---|---|---|---|---|
| 037455 | HUHTAMAKI PACKAGING | 0000000000 | 3/27/09 | 4,922.40 | .00 | 4,922.40 | |
| | BANK CODE 12 TOTAL AMOUNT OF CHECKS WRITTEN | | | 4,922.40 | | 4,922.40 ** | |
| | TOTAL EFT CASH AMOUNT | | | | | 4,922.40 *** | |
| | COMPANY 01 TOTAL AMOUNT OF CHECKS WRITTEN | | | 4,922.40 | .00 | 4,922.40 *** | |

Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR 3/26/09

09-779          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001280 | ALBIN, LARRY | 50047 | 3/26/09 | 247.62 | | 247.62 |
| 070470 | AT&T | 50048 | 3/26/09 | 304.90 | | 304.90 |
| 070470 | AT&T | 50049 | 3/26/09 | 474.63 | | 474.63 |
| 013535 | BERRY PLASTICS CORPORATION | 50050 | 3/26/09 | 20,571.99 | | 20,571.99 |
| 013540 | CARGILL INC | 50051 | 3/26/09 | 1,840.00 | | 1,840.00 |
| 021290 | CARGILL INCORPORATED | 50052 | 3/26/09 | 6,199.34 | | 6,199.34 |
| 012330 | CASHIER CDFA PL 90102 | 50053 | 3/26/09 | 309.00 | | 309.00 |
| 014475 | CHR HANSEN'S LABORATORY | 50054 | 3/26/09 | 2,997.92 | | 2,997.92 |
| 016545 | COMALI,JOANN | 50055 | 3/26/09 | 70.86 | | 70.86 |
| 087100 | CONSOLIDATED CONTAINER CO | 50056 | 3/26/09 | 14,650.40 | | 14,650.40 |
| 087100 | DENALI INGREDIENTS, LLC | 50057 | 3/26/09 | 5,459.40 | | 5,459.40 |
| 027845 | FIRMENICH INC | 50058 | 3/26/09 | 57,967.80 | | 57,967.80 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 50059 | 3/26/09 | 67,735.72 | | 67,735.72 |
| 040363 | INTERNATIONAL PAPER CO | 50060 | 3/26/09 | 8,471.70 | | 8,471.70 |
| 050400 | MADERA QUALITY NUT | 50061 | 3/26/09 | 15,839.00 | | 15,839.00 |
| 050400 | MADERA QUALITY NUT | 50062 | 3/26/09 | 436.61 | | 436.61 |
| 052735 | MAYER LEN | 50063 | 3/26/09 | 5,362.50 | | 5,362.50 |
| 005035 | MONTAGUE PARTNERS | 50064 | 3/26/09 | 885.49 | | 885.49 |
| 040051 | MORNINGSTAR FOODS | 50065 | 3/26/09 | 17,020.30 | | 17,820.30 |
| 071430 | SCS REFRIGERATED SERVICES | 50066 | 3/26/09 | 2,906.71 | | 2,906.71 |
| 071965 | SENSORY EFFECTS FLAVOR CO | 50067 | 3/26/09 | 3,448.31 | | 3,448.31 |
| 072245 | SHEPARD BROS INC | 50068 | 3/26/09 | 2,665.43 | | 2,665.43 |
| 019910 | SILLIKER INC (N. | 50069 | 3/26/09 | 105,968.26 | | 103,968.26 |
| 074650 | SWEETENER PRODUCTS INC (S.C | 50070 | 3/26/09 | 13,196.24 | | 13,196.24 |
| 016050 | SWEETENER PRODUCTS CO (S.C | 50071 | 3/26/09 | 82,047.75 | | 82,047.75 |
| 075640 | TIM COLBERT & ASSOCIATES I | 50072 | 3/26/09 | 50.00 | | 50.00 |
| | TITUS, TONY | | | | | |

TOTAL AMOUNT OF CHECKS WRITTEN        437,118.88        .00        437,118.88 **

TOTAL NUMBER OF VALID CHECKS        26
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK   50047   ENDING CHECK   50072

TOTAL AMOUNT OF CHECKS WRITTEN        437,118.88        .00        437,118.88 *** √

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 38
of 156

Humboldt Creamery
12 Coast Central - A/P

A/P CHECK REGISTER
FOR 3/24/09

09-776          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001810 | ALLSTAR DAIRY ASSOCIATION | 50036 | 3/24/09 | 51,993.47 | | 51,993.47 |
| 002870 | ANACHEM LABORATORIES | 50037 | 3/24/09 | 800.00 | | 800.00 |
| 007070 | BERKELEY FARMS | 50038 | 3/24/09 | 8,505.93 | | 8,505.93 |
| 019210 | CUSTOMER TRUCK SERVICE | 50039 | 3/24/09 | 14,689.50 | | 14,689.50 |
| 026020 | EVER FRESH FRUIT COMPANY | 50040 | 3/24/09 | 11,848.93 | | 11,848.93 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 50041 | 3/24/09 | 50.00 | | 50.00 |
| 044090 | KRAFT FOODS | 50042 | 3/24/09 | 2,723.53 | | 2,723.53 |
| 004050 | MORNINGSTAR FOODS | 50043 | 3/24/09 | 365.66 | | 365.66 |
| 061325 | OREGON CHERRY GROWERS | 50044 | 3/24/09 | 6,093.00 | | 6,093.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          97,070.02          .00          97,070.02 **

TOTAL NUMBER OF VALID CHECKS          9
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK          50036          ENDING CHECK          50044

TOTAL AMOUNT OF CHECKS WRITTEN          97,070.02          .00          97,070.02 ***

+ 4,966.83

$104,036.85 ✓

```
Humboldt Creamery - A/P
12 Coast Central - A/P                           A/P CHECK REGISTER          09-775        AP3205R
                                                  FOR  3/24/09

VENDOR                  VENDOR         CHECK       CHECK        GROSS      DISCOUNT        NET
NUMBER                  NAME           NUMBER      DATE         AMOUNT     AMOUNT          AMOUNT

059044 NORCAL PACLEASE                  50035      3/24/09     6,966.83                  6,966.83

                        TOTAL AMOUNT OF CHECKS WRITTEN           6,966.83      .00       6,966.83 **

                        TOTAL NUMBER OF VALID CHECKS         1
                        TOTAL NUMBER OF VOID CHECKS         0
                        BEGINNING CHECK       50035      ENDING CHECK       50035

                        TOTAL AMOUNT OF CHECKS WRITTEN           6,966.83      .00       6,966.83 ***
```

+ 97,070. 02

$ 104,036. 85

Humboldt Creamery - A/P
12 Coast Central - A/P

AP3205R

09-773

A/P CHECK REGISTER
FOR 3/23/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 070470 | AT&T | 50019 | 3/23/09 | 466.88 | | 466.88 |
| 010805 | BURR, PILGER & MAYER LLP | 50020 | 3/23/09 | 21,979.50 | | 21,979.50 |
| 012330 | CASHIER CDFA PL 90102 | 50021 | 3/23/09 | 75.00 | | 75.00 |
| 012325 | CASHIER, DEPT OF FOOD & AG | 50022 | 3/23/09 | 50.00 | | 50.00 |
| 021215 | DAWN PRODUCTS INC | 50023 | 3/23/09 | 2,081.50 | | 2,081.50 |
| 032985 | GOLDEN OVAL EGGS | 50024 | 3/23/09 | 16,740.00 | | 16,740.00 |
| 037455 | HUHTMAKI PACKAGING | 50025 | 3/23/09 | 9,518.76 | | 9,518.76 |
| 041045 | INTERNATIONAL PAPER CO | 50026 | 3/23/09 | 15,792.26 | | 15,792.26 |
| 072201 | KERRY INGREDIENTS & FLAVOR | 50027 | 3/23/09 | 52,981.80 | | 52,981.80 |
| 055273 | MONTAGUE PARTNERS | 50028 | 3/23/09 | 2,356.25 | | 2,356.25 |
| 061080 | O'DELL, PATRICK | 50029 | 3/23/09 | 11,345.73 | | 11,345.73 |
| 000218 | PAUL HICKS | 50030 | 3/23/09 | 57.33 | | 57.33 |
| 072315 | SHEPPARD, MULLIN, RICHTER | 50031 | 3/23/09 | 150,000.00 | | 150,000.00 |
| 074325 | STEVE WILLS TRUCKING LLC | 50032 | 3/23/09 | 80,780.94 | | 80,780.94 |
| 076830 | TRAVELCARD COMMERCIAL FUEL | 50033 | 3/23/09 | 1,055.67 | | 1,055.67 |
| 078415 | USDA - VETERINARY SERVICES | 50034 | 3/23/09 | 1,352.00 | | 1,352.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          365,633.62          .00          365,633.62 **

TOTAL NUMBER OF VALID CHECKS      16
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK  50019      ENDING CHECK  50034

TOTAL AMOUNT OF CHECKS WRITTEN          365,633.62          .00          365,633.62 ***

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 41 of 156

Humboldt Creamery - A/P
12 Coast Central - A/P

AP3205R                09-772

A/P CHECK REGISTER
FOR  3/19/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 000580 | AARTMAN, JIM INC | 50003 | 3/19/09 | 2,701.88 | | 2,701.88 |
| 070470 | AT&T | 50004 | 3/19/09 | 638.20 | | 638.20 |
| 013351 | BERRY PLASTICS CORPORATION | 50005 | 3/19/09 | 20,278.99 | | 20,278.99 |
| 016505 | COMALLI, JOANN | 50006 | 3/19/09 | 19.00 | | 19.00 |
| 016100 | CONSOLIDATED CONTAINER CO | 50007 | 3/19/09 | 10,063.98 | | 10,063.98 |
| 021200 | DAVIS, MARK A | 50008 | 3/19/09 | 6,080.00 | | 6,080.00 |
| 036929 | HOLLAND ENTERPRISES INC | 50009 | 3/19/09 | 12,742.42 | | 12,742.42 |
| 040363 | INTERNATIONAL PAPER CO | 50010 | 3/19/09 | 16,432.07 | | 16,432.07 |
| 044260 | KVS TRUCKING INC | 50011 | 3/19/09 | 3,676.90 | | 3,676.90 |
| 050000 | MADERA QUALITY NUT | 50012 | 3/19/09 | 19,474.00 | | 19,474.00 |
| 054295 | MIDWAY DISTRIBUTION, INC. | 50013 | 3/19/09 | 550.00 | | 550.00 |
| 071950 | SENSIENT FLAVORS INC | 50014 | 3/19/09 | 2,911.50 | | 2,311.50 |
| 072315 | SHANNON BROTHERS CO | 50015 | 3/19/09 | 9,534.00 | | 9,534.00 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 50016 | 3/19/09 | 3,076.25 | | 3,076.25 |
| 074630 | SWEET OVATIONS LLC | 50017 | 3/19/09 | 24,759.40 | | 24,759.40 |
| 082005 | WELLS FARGO BANK | 50018 | 3/19/09 | 61.13 | | 61.13 |

TOTAL AMOUNT OF CHECKS WRITTEN           132,999.72           .00      132,999.72 **

TOTAL NUMBER OF VALID CHECKS      16
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK  50003   ENDING CHECK  50018

TOTAL AMOUNT OF CHECKS WRITTEN           132,999.72           .00      132,999.72 ***

+ 87,176.03

$ 220,175.75 ✓

Humboldt Creamery - A/P
12 Coast Central - A/P

                                    A/P CHECK REGISTER                09-770          AP3205R
                                      FOR   3/19/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 080200 | DENALI INGREDIENTS, LLC | 50000 | 3/19/09 | 19,544.00 | | 19,544.00 |
| 060000 | NU/TECH REFRIGERATION | 50001 | 3/19/09 | 8,781.64 | | 8,781.64 |
| 074650 | SWEETENER PRODUCTS INC (N. | 50002 | 3/19/09 | 58,850.39 | | 58,850.39 |

          TOTAL AMOUNT OF CHECKS WRITTEN        87,176.03        .00    87,176.03 **

                    TOTAL NUMBER OF VALID CHECKS        3
                    TOTAL NUMBER OF VOID  CHECKS        0
                    BEGINNING CHECK   50000   ENDING CHECK  50002

          TOTAL AMOUNT OF CHECKS WRITTEN        87,176.03        .00    87,176.03 ***

                                                    + 132,999.72

                                                    $ 220,175.75

Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR   3/14/09

09-765

AP3205R

03/17/09   PAGE  1
9:56:27

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 75633 | A/P TEST VENDOR | 999903 | 3/14/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                          1.00          .00          1.00 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  999903     ENDING CHECK  999903

TOTAL AMOUNT OF CHECKS WRITTEN                          1.00          .00          1.00 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|---|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 16 | 0000999903 | 3/14/09 | 1.00 * 1.00 | | 3/14/09 |
| | | | | | 1.00 ** | | |

Humboldt Creamery
04 Wells Fargo A/P

A/P CHECK REGISTER
FOR   3/15/09

09-766                    AF3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 075633 A/P TEST VENDOR | | 44079 | 3/15/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                          1.00 **

TOTAL NUMBER OF VALID CHECKS         1
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK  44079   ENDING CHECK  44079

TOTAL AMOUNT OF CHECKS WRITTEN          1.00            .00         1.00 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 17 | 0000044079 | 3/15/09 | 1.00 * 1.00 | | 3/15/09 |
| | | | | | 1.00 ** | | |

Humboldt Creamery
04 Wells Fargo A/P

                                              A/P CHECK REGISTER              09-771            AP3205R
                                              FOR  3/19/09

| VENDOR<br>NUMBER | VENDOR<br>NAME | CHECK<br>NUMBER | CHECK<br>DATE | GROSS<br>AMOUNT | DISCOUNT<br>AMOUNT | NET<br>AMOUNT |
|---|---|---|---|---|---|---|
| 073320 | SOUTHERN CALIFORNIA EDISON | 44122 | 3/19/09 | 11,000.00 | | 11,000.00 |

TOTAL AMOUNT OF CHECKS WRITTEN            11,000.00              .00       11,000.00 **

                      TOTAL NUMBER OF VALID CHECKS        1
                      TOTAL NUMBER OF VOID CHECKS         0
                      BEGINNING CHECK  44122    ENDING CHECK          44122

TOTAL AMOUNT OF CHECKS WRITTEN            11,000.00              .00       11,000.00 ***

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 48
of 156

Humboldt Creamery                      A/P CHECK REGISTER        09-768        AP3205R
04 Wells Fargo A/P                        FOR 3/18/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001160 | AICCO | 44114 | 3/18/09 | 17,182.33 | | 17,182.33 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 44115 | 3/18/09 | 41,944.75 | | 41,944.75 |
| 018750 | CREVISTON, KEVIN | 44116 | 3/18/09 | 957.37 | | 957.37 |
| 063585 | PENSKE TRUCK LEASING CO LP | 44117 | 3/18/09 | 2,483.98 | | 2,483.98 |
| 063590 | PERFECT STIX | 44118 | 3/18/09 | 7,285.40 | | 7,285.40 |
| 065845 | RANDY JONES TRUCKING | 44119 | 3/18/09 | 2,925.00 | | 2,925.00 |
| 074630 | SWEET OVATIONS LLC | 44120 | 3/18/09 | 2,970.01 | | 2,970.01 |
| 075330 | TATE & LYLLE CUSTOM INGREDI | 44121 | 3/18/09 | 20,928.00 | | 20,928.00 |

TOTAL AMOUNT OF CHECKS WRITTEN        96,676.84        .00        96,676.84 **

                    TOTAL NUMBER OF VALID CHECKS      8
                    TOTAL NUMBER OF VOID  CHECKS      0
                    BEGINNING CHECK  44114     ENDING CHECK  44121

TOTAL AMOUNT OF CHECKS WRITTEN        96,676.84        .00        96,676.84 ***

Humboldt Creamery                    A/P CHECK REGISTER        09-767          AP3205R
04 Wells Fargo A/P                    FOR  3/17/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001826 | ALL NATION SECURITY SERVIC | 44080 | 3/17/09 | 4,990.32 | | 4,990.32 |
| 006810 | BELLI, GARY W & PATRICIA | 44081 | 3/17/09 | 19.00 | | 19.00 |
| 008825 | BOLMAN, WAYNE DIST | 44082 | 3/17/09 | 1,391.42 | | 1,391.42 |
| 008830 | BOLMAN, WAYNE DIST | 44083 | 3/17/09 | 4,011.02 | | 4,011.02 |
| 009260 | BOYD, JIM | 44084 | 3/17/09 | 75.00 | | 1.50 |
| 013910 | CIAN AGRIBUSINESS CREDIT UNI | 44085 | 3/17/09 | 2,270.00 | | 2,270.00 |
| 013945 | CA CERTIFIED ORGANIC FARME | 44086 | 3/17/09 | 5,562.28 | | 5,562.28 |
| 012330 | CASHIER CDFA PL 90102 | 44087 | 3/17/09 | 475.00 | | 475.00 |
| 013838 | CERTIFIED FREIGHT LOGISTIC | 44088 | 3/17/09 | 11,720.02 | | 11,720.02 |
| 014050 | CHARM SCIENCES INC | 44089 | 3/17/09 | 1,395.28 | | 1,395.28 |
| 020000 | DAISY FRESH | 44090 | 3/17/09 | 440.21 | | 440.21 |
| 020700 | DARIGOLD CREDIT UNION | 44091 | 3/17/09 | 4,011.21 | | 4,011.21 |
| 021520 | DMARIS GEORGE | 44092 | 3/17/09 | 45.57 | | 45.57 |
| 021320 | DMV RENEWAL | 44093 | 3/17/09 | 2,163.00 | | 2,163.00 |
| 026080 | EXPRESSWAY TRANSPORT INC | 44094 | 3/17/09 | 2,179.20 | | 2,179.20 |
| 029710 | FOSS NORTH AMERICA INC | 44095 | 3/17/09 | 5,595.53 | | 5,595.53 |
| 012562 | FRANCHISE TAX BOARD | 44096 | 3/17/09 | 688.26 | | 688.26 |
| 030250 | FREESON, MARK | 44097 | 3/17/09 | 1,494.00 | | 85.75 |
| 031210 | GENERAL TEAMSTERS LOC.137 | 44098 | 3/17/09 | 231.60 | | 3,494.00 |
| 031230 | GIANNINI, RALPH | 44099 | 3/17/09 | 5,441.76 | | 231.60 |
| 034155 | GULICK TRUCKING INC. | 44100 | 3/17/09 | 13,622.07 | | 5,441.76 |
| 036929 | HOLLAND ENTERPRISES INC | 44101 | 3/17/09 | 7,153.25 | | 13,622.07 |
| 050515 | JOHN HANCOCK (USA) | 44102 | 3/17/09 | 18,024.11 | | 7,153.25 |
| 052000 | MASTERTASTE, INC | 44103 | 3/17/09 | 402.11 | | 18,024.11 |
| 054600 | MILLER, KEITH | 44104 | 3/17/09 | 4,123.75 | | 402.11 |
| 061210 | ORSBORN LOGISTICS LLC | 44105 | 3/17/09 | 2,962.39 | | 4,123.75 |
| 062021 | PACIFIC PAPER CO | 44106 | 3/17/09 | 1,119.25 | | 2,962.39 |
| 074225 | STATE DISBURSEMENT UNIT | 44107 | 3/17/09 | 2,563.50 | | 1,119.25 |
| 074288 | STERITECH GROUP, INC | 44108 | 3/17/09 | 3,875.00 | | 2,563.50 |
| 077990 | TYSON'S ELECTRICAL SRV | 44109 | 3/17/09 | | | 3,875.00 |
| 079270 | UNITED STATES TREASURY | 44110 | 3/17/09 | 2,301.68 | | 2,301.68 |
| 081551 | VARSITY ICE CREAM | 44111 | 3/17/09 | 1,200.91 | | 1,200.91 |
| 041561 | VARSITY ICE CREAM | 44112 | 3/17/09 | | | |
| 080450 | VEVODA, CRAIG | 44113 | 3/17/09 | 148.98 | | 148.98 |

                    TOTAL AMOUNT OF CHECKS WRITTEN      114,965.52        .00      114,965.52  **

                    TOTAL NUMBER OF VALID CHECKS    34
                    TOTAL NUMBER OF VOID CHECKS      0
                    BEGINNING CHECK   44080   ENDING CHECK   44113

                    TOTAL AMOUNT OF CHECKS WRITTEN      114,965.52        .00      114,965.52  ***

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 50 of 156

A/P VOID CHECK REPORT

AP2400R

3/17/09    PAGE    1
           9:17:54

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|---|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 16 | 0000999902 | 3/14/09 | 1.00 * 1.00 | | 3/14/09 |
| | | | | | 1.00 ** | | |

A/P CHECK REGISTER
FOR   3/14/09

09-764                          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 075633 A/P TEST VENDOR | | 999902 | 3/14/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                                    1.00 **

TOTAL NUMBER OF VALID CHECKS            1
TOTAL NUMBER OF VOID CHECKS             0
BEGINNING CHECK      999902
ENDING   CHECK      999902

TOTAL AMOUNT OF CHECKS WRITTEN          1.00          .00          1.00 ***

A/P VOID CHECK REPORT

AP2400R

3/17/09    PAGE   1
           9:08:45

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|---|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 15 | 0000999901 | 3/14/09 | 1.00 *  1.00 | | 3/14/09 |
| | | | | | 1.00 ** | | |

Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR  3/14/09

09-763

AP3205R

PAGE  1
03/17/09  9:02:48

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 075633 | A/P TEST VENDOR | 999901 | 3/14/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                  1.00        .00        1.00 **

TOTAL NUMBER OF VALID CHECKS          1
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK    999901  ENDING CHECK   999901

TOTAL AMOUNT OF CHECKS WRITTEN                  1.00        .00        1.00 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 14 | 0000999900 | 3/14/09 | 1.00 * 1.00 | | 3/14/09 |
| | | | | | 1.00 ** | | |

Humboldt Creamery - A/P
12 Coast Central - A/P

A/P CHECK REGISTER
FOR    3/14/09

09-762                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 075633 | A/P TEST VENDOR | 999900 | 3/14/09 | 1.00 | | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                    1.00            .00        1.00 **

TOTAL NUMBER OF VALID CHECKS            1
TOTAL NUMBER OF VOID  CHECKS            0
BEGINNING CHECK    999900    ENDING CHECK    999900

TOTAL AMOUNT OF CHECKS WRITTEN          1.00            .00        1.00 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|---|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 13 | 0000044078 | 3/14/09 | 1.00 * 1.00 | | 3/14/09 |
| | | | | | 1.00 ** | | |

Humboldt Creamery/
04 Wells Fargo A/P

                                        A/P CHECK REGISTER                    09-761                    AP3205R
                                        FOR   3/14/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 075633 | A/P TEST VENDOR | 44078 | 3/14/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                          1.00    **

                    TOTAL NUMBER OF VALID CHECKS          1
                    TOTAL NUMBER OF VOID  CHECKS          0
                    BEGINNING CHECK      44078     ENDING CHECK     44078

TOTAL AMOUNT OF CHECKS WRITTEN          1.00                    .00          1.00   ***

A/P VOID CHECK REPORT

AP2400R

3/16/09  PAGE 1
12:42:49

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | | | | | | |
| 11 | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 0000044045 | 3/14/09 | 1.00 * 1.00 | | 3/14/09 |
| | | | | 1.00 ** | | |

Humboldt Creamery
04 AP Account

AP3205R

09-756

A/P CHECK REGISTER
FOR 3/14/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 075633 | A/P TEST VENDOR | 44045 | 3/14/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                    1.00 **

TOTAL NUMBER OF VALID CHECKS            1
TOTAL NUMBER OF VOID CHECKS             0
BEGINNING CHECK  44045    ENDING CHECK  44045

TOTAL AMOUNT OF CHECKS WRITTEN          1.00          .00          1.00 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|---|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 075633 A/P TEST VENDOR CONSISTING OF INVOICES | 12 | 0000044077 | 3/14/09 | 1.00 * 1.00 | | 3/14/09 |
| | | | | | 1.00 ** | | |

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR   3/14/09

09-760                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 75633 | A/P TEST VENDOR | 44077 | 3/14/09 | 1.00 | .00 | 1.00 |

TOTAL AMOUNT OF CHECKS WRITTEN                    1.00 **

TOTAL NUMBER OF VALID CHECKS          1
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK    44077    ENDING CHECK    44077

TOTAL AMOUNT OF CHECKS WRITTEN          1.00          .00          1.00 ***

Humboldt Creamery
04 AP Account                                    09-758           AP3205R

|                  |                |               | A/P CHECK REGISTER |                    |                    |                |
|                  |                |               | FOR  3/16/09       |                    |                    |                |
| VENDOR<br>NUMBER | VENDOR<br>NAME | CHECK<br>NUMBER | CHECK<br>DATE | GROSS<br>AMOUNT | DISCOUNT<br>AMOUNT | NET<br>AMOUNT |
| 078100 | US BANK/VISA |         |         |         |         |          |
|        |              | 44075   | 3/16/09 | 821.85  | .00     | 821.85 ** |

TOTAL AMOUNT OF CHECKS WRITTEN          821.85                        821.85 **

         TOTAL NUMBER OF VALID CHECKS     1
         TOTAL NUMBER OF VOID  CHECKS     0
         BEGINNING CHECK        44075     ENDING CHECK     44075

TOTAL AMOUNT OF CHECKS WRITTEN          821.85       .00              821.85 ***

+ 201,005.01

$201,826.86

Humboldt Creamery
04 AP Account

**A/P CHECK REGISTER**
**FOR 3/16/09**

09-757

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001175 | AIRGAS DRY ICE | 44046 | 3/16/09 | 771.58 | | 771.58 |
| 001180 | AIRGAS SAFETY PRODUCTS | 44047 | 3/16/09 | 1,608.60 | | 1,608.60 |
| 013351 | BERRY PLASTICS CORPORATION | 44048 | 3/16/09 | 23,648.77 | | 23,648.77 |
| 008450 | BLOOMFIELD BAKERS | 44049 | 3/16/09 | 17,640.00 | | 17,640.00 |
| 010805 | BURR, PILGER & MAYER LLP | 44050 | 3/16/09 | 38,247.50 | | 38,247.50 |
| 013880 | CARMEN SERVICE CO | 44051 | 3/16/09 | 3,231.05 | | 3,231.05 |
| 014050 | CARMA SCIENCES INC | 44052 | 3/16/09 | 546.46 | | 546.46 |
| 017100 | CONSOLIDATED CONTAINER CO | 44053 | 3/16/09 | 6,032.42 | | 6,032.42 |
| 019210 | CUSTOMER TRUCK SERVICE | 44054 | 3/16/09 | 11,250.00 | | 11,250.00 |
| 026810 | FEDEX | 44055 | 3/16/09 | 2,523.47 | | 2,523.47 |
| 030800 | GARBERVILLE DAIRY | 44056 | 3/16/09 | 4,575.82 | | 4,575.82 |
| 030850 | GAS COMPANY | 44057 | 3/16/09 | 4,234.81 | | 4,234.81 |
| 032110 | GOSELIN TRANSPORTATION | 44058 | 3/16/09 | 10,508.70 | | 10,508.70 |
| 041363 | INTERNATIONAL PAPER CO | 44059 | 3/16/09 | 8,379.93 | | 8,379.93 |
| 041920 | KAISER FOUNDATION HEALTH P | 44060 | 3/16/09 | 5,273.66 | | 5,273.66 |
| 044090 | KRAFT FOODS | 44061 | 3/16/09 | 3,227.95 | | 3,227.95 |
| 044300 | LA DEPT OF WATER & POWER | 44062 | 3/16/09 | 207.39 | | 207.39 |
| 052400 | MATSON INTEGRATED LOGISTIC | 44063 | 3/16/09 | 12,519.20 | | 12,519.20 |
| 055910 | MISSION LINEN | 44064 | 3/16/09 | 2,340.56 | | 2,340.56 |
| 059550 | NORTHVILLE LABORATORIES | 44065 | 3/16/09 | 1,575.64 | | 1,575.64 |
| 061040 | OLYMPIAN | 44066 | 3/16/09 | 1,544.83 | | 1,544.83 |
| 061320 | OPERATING ENGINEERS LOCAL | 44067 | 3/16/09 | 113.98 | | 113.98 |
| 061322 | OPERATING ENGINEERS #501 | 44068 | 3/16/09 | 3,639.36 | | 3,639.36 |
| 061323 | OPERATING ENGINEERS #501 | 44069 | 3/16/09 | 3,752.35 | | 3,752.35 |
| 061333 | PREMIUM FINANCING SPECIALI | 44070 | 3/16/09 | 2,674.79 | | 2,674.79 |
| 065485 | QUALITY PACKAGING SUPPLY | 44071 | 3/16/09 | 3,726.76 | | 3,726.76 |
| 071431 | SCS LOGISTICS LLC | 44072 | 3/16/09 | 4,078.44 | | 4,078.44 |
| 071430 | SCS REFRIGERATED SERVICES | 44073 | 3/16/09 | 22,615.64 | | 22,615.64 |
| 078100 | US BANK/VISA | 44074 | 3/16/09 | 715.35 | | 715.35 |

TOTAL AMOUNT OF CHECKS WRITTEN          201,005.01                    .00    201,005.01 **

TOTAL NUMBER OF VALID CHECKS      29
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK  44046    ENDING CHECK  44074

TOTAL AMOUNT OF CHECKS WRITTEN    201,005.01                    .00    201,005.01 ***

*$201,826.86* ✗
*$821.85*

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 64 of 156

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR  3/12/09

09-755                AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 014010 | CHALLENGE DAIRY PRODUCTS I | 44032 | 3/12/09 | 64,257.40 | | 64,257.40 |
| 014050 | CHARM SCIENCES INC | 44033 | 3/12/09 | 1,372.54 | | 1,372.54 |
| 035110 | HANSEN PROPERTIES | 44034 | 3/12/09 | 1,436.49 | | 1,436.49 |
| 036327 | HAYES, DAVID | 44035 | 3/12/09 | 777.25 | | 777.25 |
| 050400 | MADERA QUALITY NUT | 44036 | 3/12/09 | 28,140.50 | | 28,140.50 |
| 050822 | NORTHERN CALIFORNIA GLOVE | 44037 | 3/12/09 | 1,241.42 | | 1,241.42 |
| 051965 | SENSORY EFFECTS FLAVOR CO | 44038 | 3/12/09 | 5,235.63 | | 5,426.25 |
| 074160 | STATCO ENGINEERING | 44039 | 3/12/09 | 5,426.25 | | 5,479.06 |
| 082005 | WELLS FARGO BANK | 44040 | 3/12/09 | 79.06 | | 52.18 |
| 082005 | WELLS FARGO BANK | 44041 | 3/12/09 | 52.18 | | 58.09 |
| 082005 | WELLS FARGO BANK | 44042 | 3/12/09 | 58.09 | | 91.44 |
| 082005 | WELLS FARGO BANK | 44043 | 3/12/09 | 91.44 | | 91.44 |
| 082005 | WELLS FARGO BANK | 44044 | 3/12/09 | 91.44 | | 91.44 |

TOTAL AMOUNT OF CHECKS WRITTEN        108,259.69        .00      108,259.69 **

TOTAL NUMBER OF VALID CHECKS     13
TOTAL NUMBER OF VOID CHECKS       0
BEGINNING CHECK  44032    ENDING CHECK  44044

TOTAL AMOUNT OF CHECKS WRITTEN        108,259.69        .00      108,259.69 ***

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 65 of 156

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 027845 FIRMENICH INC CONSISTING OF INVOICES | 0000043848 30220935 | 2/19/09 X | 21,423.69 * 21,423.69 | X | 2/19/09 |
| Humboldt Creamery | 050300 MALNOVE INCORPORATED OF UTAH CONSISTING OF INVOICES | 0000043942 170593 170593CM 170518 170916 | 3/03/09 X | 2,700.00- 2,700.00- 2,700.00- 15,069.60 | X | 3/03/09 |
| Humboldt Creamery | 059300 NORSE DAIRY SYSTEMS CONSISTING OF INVOICES | 0000043773 586651 | 2/12/09 | X 14,030.28 * 14,030.28 | | 2/12/09 |
| Humboldt Creamery | 059300 NORSE DAIRY SYSTEMS CONSISTING OF INVOICES | 0000043878 586750 | 2/19/09 X | 8,879.51 * 8,879.51 | X | 2/19/09 |
| Humboldt Creamery | 059300 NORSE DAIRY SYSTEMS CONSISTING OF INVOICES | 0000043934 586920 586952 586962 | 3/02/09 X | 15,943.50 2,855.47 8,777.47 | X | 3/02/09 |
| Humboldt Creamery | 061025 OCCIDENTAL ENERGY MKT INC CONSISTING OF INVOICES | 0000043883 STRET76906 STRET76906-CM STRET76906-FX STRET7111-CM STRET7111-FX STRET77111 STRET77111 STRET77111-CM | 2/19/09 X | 109,766.08 * 63,523.46 63,523.46- 46,242.62 46,242.62- 46,242.62 46,242.62 46,242.62- | X | 2/19/09 |
| Humboldt Creamery | 063590 PERFECT STIX CONSISTING OF INVOICES | 0000043935 15029 | 3/02/09 X | 7,518.00 | X | 3/02/09 |

206,953.73 **

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 66 of 156

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/12/09

09-754          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001515 | ALEXANDRE, LORETTA | 44027 | 3/12/09 | 3,000.00 | | 3,000.00 |
| 009980 | BINGHAM MCCUTCHEN LLP | 44028 | 3/12/09 | 20,000.00 | | 20,000.00 |
| 021000 | DAVIS FAMILY REVOCABLE TR | 44029 | 3/12/09 | 1,500.00 | | 1,500.00 |
| 021007 | SACRAMENTO CONTAINER CORP. | 44030 | 3/12/09 | 13,275.00 | | 13,275.00 |
| 076517 | TITUS, ANDREW | 44031 | 3/12/09 | 800.00 | | 800.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          38,575.00          .00          38,575.00 **

TOTAL NUMBER OF VALID CHECKS       5
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK   44027      ENDING CHECK   44031

TOTAL AMOUNT OF CHECKS WRITTEN          38,575.00          .00          38,575.00 ***

+ 109,675.98

# 148,250.98 *

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/12/09

09-753          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 026675 | FAR WEST DISTRIBUTORS | 44022 | 3/12/09 | 15,207.08 | | 15,207.08 |
| 032985 | GOLDEN OVAL EGGS | 44023 | 3/12/09 | 32,100.00 | | 32,100.00 |
| 061325 | OREGON CHERRY GROWERS | 44024 | 3/12/09 | 1,989.00 | | 1,989.00 |
| 074650 | SWEETENER PRODUCTS INC (N. | 44025 | 3/12/09 | 47,210.38 | | 47,210.38 |
| 074651 | SWEETENER PRODUCTS CO (S.C | 44026 | 3/12/09 | 13,169.52 | | 13,169.52 |

TOTAL AMOUNT OF CHECKS WRITTEN        109,675.98                    .00        109,675.98 **

TOTAL NUMBER OF VALID CHECKS        5
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK        44022        ENDING CHECK        44026

TOTAL AMOUNT OF CHECKS WRITTEN        109,675.98                    .00        109,675.98 ***

$ 38,575.00

$ 148,250.98

Humboldt Creamery
04 AP Account

AP3205R

A/P CHECK REGISTER
FOR  3/11/09

09-759

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 079265 | UNITED STATES TREASURY | 44076 | 3/11/09 | 91,413.65 | | 91,413.65 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 91,413.65 | .00 | 91,413.65 ** |

TOTAL NUMBER OF VALID CHECKS    1
TOTAL NUMBER OF VOID CHECKS     0
BEGINNING CHECK  44076    ENDING CHECK  44076

TOTAL AMOUNT OF CHECKS WRITTEN           91,413.65      .00      91,413.65 *** wire ✓

Wire Pymt.
3/11/09

+ 49,557.29
# 140,970.94 ✗

Humboldt Creamery
04 AP Account

                                                        AP3205R
                                    A/P CHECK REGISTER        09-752
                                    FOR  3/11/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 037455 | HUHTAMAKI PACKAGING | 44020 | 3/11/09 | 53,111.29 | | 53,111.29 |
| 074630 | SWEET OVATIONS LLC | 44021 | 3/11/09 | 16,446.00 | | 16,446.00 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 69,557.29 | .00 | 69,557.29 ** |

                TOTAL NUMBER OF VALID CHECKS    2
                TOTAL NUMBER OF VOID CHECKS     0
                BEGINNING CHECK  44020   ENDING CHECK  44021

        TOTAL AMOUNT OF CHECKS WRITTEN    69,557.29     .00    69,557.29 ***

                                               + 91,413.65

                                           # 160,970.94 *

A/P VOID CHECK REPORT                                    AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 068440 RIVER LODGE CONF CENTER CONSISTING OF INVOICES | 0000042737 2009084-085 2009103 | 12/11/08 | 1,533.00 * 1,288.00 245.00 | | 2/01/09 |
| | | | | 1,533.00 ** | | |

A/P CHECK REGISTER
FOR 3/10/09

09-751          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 022920 | EDD | 44018 | 3/10/09 | 12,481.29 | | 12,481.29 |
| 050515 | JOHN HANCOCK (USA) | 44019 | 3/10/09 | 597.29 | | 597.29 |

TOTAL AMOUNT OF CHECKS WRITTEN      13,078.58      .00      13,078.58 **

TOTAL NUMBER OF VALID CHECKS        2
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK 44018   ENDING CHECK 44019

TOTAL AMOUNT OF CHECKS WRITTEN      13,078.58      .00      13,078.58 ***

+ 192,482.50

$205,561.08

Humboldt Creamery
04 AP Account
AP3205R

A/P CHECK REGISTER
FOR 3/10/09

09-750

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 013351 | BERRY PLASTICS CORPORATION | 44006 | 3/10/09 | 18,601.32 | | 18,601.32 |
| 013115 | CANSECO, SAUL | 44007 | 3/10/09 | 55.00 | | 55.00 |
| 019210 | CUSTOMER TRUCK SERVICE | 44008 | 3/10/09 | 11,174.00 | | 11,174.00 |
| 080200 | DENALI INGREDIENTS, LLC | 44009 | 3/10/09 | 25,190.20 | | 25,190.20 |
| 022855 | DURRETT, RUSS | 44010 | 3/10/09 | 131.04 | | 131.04 |
| 040363 | INTERNATIONAL PAPER CO | 44011 | 3/10/09 | 16,391.49 | | 16,391.49 |
| 040050 | MORNINGSTAR FOODS | 44012 | 3/10/09 | 911.16 | | 911.16 |
| 055785 | RAMASWAMY, NATE | 44013 | 3/10/09 | 1,351.01 | | 1,351.01 |
| 061430 | SCS LOGISTICS LLC | 44014 | 3/10/09 | 12,269.84 | | 12,269.84 |
| 071430 | SCS REFRIGERATED SERVICES | 44015 | 3/10/09 | 13,152.04 | | 13,152.04 |
| 074325 | STEVE WILLS TRUCKING LLC | 44016 | 3/10/09 | 71,487.40 | | 71,487.40 |
| 075330 | TATE & LYLE CUSTOM INGREDI | 44017 | 3/10/09 | 21,768.00 | | 21,768.00 |

TOTAL AMOUNT OF CHECKS WRITTEN    192,482.50    .00    192,482.50 **

TOTAL NUMBER OF VALID CHECKS    12
TOTAL NUMBER OF VOID CHECKS    0
BEGINNING CHECK    44006    ENDING CHECK    44017

TOTAL AMOUNT OF CHECKS WRITTEN    192,482.50    .00    192,482.50 ***

+ 13,078.58

# 205,561.08

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 061025 OCCIDENTAL ENERGY MKT INC CONSISTING OF INVOICES | 000004 3637 STRET 77322 | 2/09/09 | 36,387.14 *<br>36,387.14 * | | 2/09/09 |
| Humboldt Creamery | 071431 SCS LOGISTICS LLC CONSISTING OF INVOICES | 000004 3586 5011 5012 5035 5036 5079 5080 5101 5102 | 2/05/09 | 4,832.84 *<br>197.47<br>812.53<br>924.00<br>922.00<br>624.75<br>439.09<br>799.15<br>113.85 | | 2/05/09 |
| Humboldt Creamery | 031210 GENERAL TEAMSTERS LOC.137 CONSISTING OF INVOICES | 000004 3626 9137 | 2/09/09 | 3,967.00 *<br>3,967.00 * | | 2/09/09 |
| | | | | 45,186.98 ** | | |

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR  3/09/09

09-749          AP3205R

PAGE   1
03/09/09  16:34:18

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 055273 | MONTAGUE PARTNERS | 44005 | 3/09/09 | 9,854.65 | | 9,854.65 |
| | | | | | .00 | 9,854.65 ** |

TOTAL AMOUNT OF CHECKS WRITTEN

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID  CHECKS        0
BEGINNING CHECK  44005    ENDING CHECK  44005

| | | | | | .00 | 9,854.65 *** |
|---|---|---|---|---|---|---|

TOTAL AMOUNT OF CHECKS WRITTEN          9,854.65

+ 38,597.68
+ 9,854.65

$ 253,295.38

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/09/09

09-748                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 012600 | CA DAIRIES INC | 44003 | 3/09/09 | 17,924.83 | | 17,924.83 |
| 075518 | TEN BERGE BROKERS, INC | 44004 | 3/09/09 | 20,672.85 | | 20,672.85 |

TOTAL AMOUNT OF CHECKS WRITTEN         38,597.68        .00    38,597.68 **

TOTAL NUMBER OF VALID CHECKS    2
TOTAL NUMBER OF VOID CHECKS     0
BEGINNING CHECK  44003    ENDING CHECK  44004

TOTAL AMOUNT OF CHECKS WRITTEN         38,597.68        .00    38,597.68 ***

+ 204,843.05

+ 9,854.65

$253,295.38

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/09/09

09-747          AP3205R

03/09/09   PAGE   1
           10:16:37

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43996 | 3/09/09 | 72,980.94 | | 72,980.94 |
| 007070 | BERKELEY FARMS | 43997 | 3/09/09 | 10,585.07 | | 10,585.07 |
| 009980 | BINGHAM MCCUTCHEN LLP | 43998 | 3/09/09 | 25,000.00 | | 25,000.00 |
| 031656 | GERKENS COCOA | 43999 | 3/09/09 | 13,640.00 | | 13,640.00 |
| 032895 | GOLDEN OVAL EGGS | 44000 | 3/09/09 | 25,680.00 | | 25,680.00 |
| 074455 | SWEETENER PRODUCTS INC (N. | 44001 | 3/09/09 | 54,818.68 | | 54,818.68 |
| 082028 | WESTMARK INDUSTRIES | 44002 | 3/09/09 | 2,138.36 | | 2,138.36 |

                    TOTAL AMOUNT OF CHECKS WRITTEN        204,843.05              .00    204,843.05 **

                    TOTAL NUMBER OF VALID CHECKS        7
                    TOTAL NUMBER OF VOID CHECKS         0
                    BEGINNING CHECK    43996    ENDING CHECK    44002

                    TOTAL AMOUNT OF CHECKS WRITTEN        204,843.05              .00    204,843.05 ***

+ 204,843.05
+ 38,577.48
$ 253,295.38 ✗

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/05/09

09-746          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 072201 | KERRY INGREDIENTS & FLAVOR | 43995 | 3/05/09 | 25,760.87 | | 25,760.87 |

TOTAL AMOUNT OF CHECKS WRITTEN                25,760.87      .00    25,760.87 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK   43995    ENDING CHECK   43995

TOTAL AMOUNT OF CHECKS WRITTEN     25,760.87              .00    25,760.87 ***

+ 214,756.02

$240,516.89  X

Humboldt Creamery
04 AP Account

AP3205R                 09-745

A/P CHECK REGISTER
FOR 3/05/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 013351 | BERRY PLASTICS CORPORATION | 43968 | 3/05/09 | 20,665.00 | | 20,665.00 |
| 010305 | BURR, PILGER & MAYER LLP | 43969 | 3/05/09 | 60,000.00 | | 60,000.00 |
| 013910 | CA AGRIBUSINESS CREDIT UNI | 43970 | 3/05/09 | 2,420.00 | | 2,420.00 |
| 017100 | CONSOLIDATED CONTAINER CO | 43971 | 3/05/09 | 6,077.21 | | 6,077.21 |
| 020700 | DARIGOLD CREDIT UNION | 43972 | 3/05/09 | 3,911.21 | | 3,911.21 |
| 021200 | DAVIS, MARK A | 43973 | 3/05/09 | 5,985.00 | | 5,985.00 |
| 080200 | DENALI INGREDIENTS, LLC | 43974 | 3/05/09 | 18,443.80 | | 18,443.80 |
| 022637 | SONA B. MENDES FAMILY TRUS | 43975 | 3/05/09 | 525.00 | | 525.00 |
| 025620 | EVER FRESH FRUIT COMPANY | 43976 | 3/05/09 | 4,538.87 | | 4,538.87 |
| 021262 | FRANCHISE TAX BOARD | 43977 | 3/05/09 | 1,108.12 | | 1,108.12 |
| 031210 | GENERAL TEAMSTERS LOC.137 | 43978 | 3/05/09 | 3,967.00 | | 3,967.00 |
| 038460 | HUMBOLDT MEDICAL GROUP | 43979 | 3/05/09 | 3,216.81 | | 3,216.81 |
| 040363 | INTERNATIONAL PAPER CO | 43980 | 3/05/09 | 30,168.54 | | 30,168.54 |
| 040515 | JOHN HANCOCK (USA) | 43981 | 3/05/09 | 7,153.25 | | 7,153.25 |
| 044050 | KRAFT FOODS | 43982 | 3/05/09 | 4,305.55 | | 4,305.55 |
| 048820 | LOURENCO, FERNANDO & JORLA | 43983 | 3/05/09 | 1,125.00 | | 1,125.00 |
| 050400 | MADERA QUALITY NUT | 43984 | 3/05/09 | 14,605.50 | | 14,605.50 |
| 052735 | MAYER LEN | 43985 | 3/05/09 | 2,633.82 | | 2,633.82 |
| 057610 | NELSON-JAMESON INC | 43986 | 3/05/09 | 1,213.82 | | 1,213.82 |
| 065845 | RANDY JONES TRUCKING | 43987 | 3/05/09 | 2,750.00 | | 2,750.00 |
| 067841 | RENNER, PENNY L. | 43988 | 3/05/09 | 537.34 | | 537.34 |
| 069400 | ROCK-TENN CO | 43989 | 3/05/09 | 7,100.00 | | 7,100.00 |
| 074569 | SAN JOAQUIN | 43990 | 3/05/09 | 8,781.63 | | 8,781.63 |
| 072980 | SONOMA PACIFIC COMPANY | 43991 | 3/05/09 | 994.25 | | 994.25 |
| 074225 | STATE DISBURSEMENT UNIT | 43992 | 3/05/09 | 4,850.00 | | 4,850.00 |
| 077900 | TYSON'S ELECTRICAL SRV | 43993 | 3/05/09 | 52.50 | | 52.50 |
| 079270 | UNITED STATES TREASURY | 43994 | 3/05/09 | | | |

TOTAL AMOUNT OF CHECKS WRITTEN          214,756.02          .00          214,756.02 **

TOTAL NUMBER OF VALID CHECKS        27
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK   43968          ENDING CHECK   43994

TOTAL AMOUNT OF CHECKS WRITTEN          214,756.02          .00          214,756.02 ***

_Handwritten:_ + 25,740.87

_Handwritten:_ $240,516.89



| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 052400 MATSON INTEGRATED LOGISTICS | 0000043555 | 2/05/09 | 21,253.80 * | | 2/05/09 |
| | CONSISTING OF INVOICES 39977 | | | 3,784.60 | | |
| | 39978 | | | 3,784.60 | | |
| | 39979 | | | 4,950.00 | | |
| | 39980 | | | 3,784.60 | | |
| | 39982 | | | 4,950.00 | | |
| Humboldt Creamery | 075650 TETRA PAK INC | 0000043647 | 2/09/09X | 7,066.55 * | | 2/09/09 |
| | CONSISTING OF INVOICES 125024104 | | | 6,754.96 | | |
| | 125024627 | | | 218.56 | | |
| | 125024555 | | | 93.03 | | |
| | | | | 28,320.35 ** | | |

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/05/09

09-744

AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 009980 | BINGHAM MCCUTCHEN LLP | 43957 | 3/05/09 | 25,000.00 | | 25,000.00 |
| 012325 | CASHIER, DEPT OF FOOD & AG | 43958 | 3/05/09 | 250.00 | | 250.00 |
| 019210 | CUSTOMER TRUCK SERVICE | 43959 | 3/05/09 | 8,099.30 | | 8,099.30 |
| 021500 | DELTA HEALTH SYSTEMS | 43960 | 3/05/09 | 115,290.00 | | 115,290.00 |
| 026605 | FARMER BROTHERS COMPANY | 43961 | 3/05/09 | 787.50 | | 787.50 |
| 061040 | OLYMPIAN | 43962 | 3/05/09 | 1,230.34 | | 1,230.34 |
| 068105 | RHINO FOODS, INC. | 43963 | 3/05/09 | 4,855.20 | | 4,855.20 |
| 074650 | SWEETENER PRODUCTS INC (N. | 43964 | 3/05/09 | 31,457.62 | | 31,457.62 |
| 074651 | SYSCO FOOD SERVICES | 43965 | 3/05/09 | 2,106.24 | | 2,106.24 |
| 075380 | TEAMSTERS LOCAL #630 | 43966 | 3/05/09 | 1,260.99 | | 1,260.99 |
| 076330 | TRAVELCARD COMMERCIAL FUEL | 43967 | 3/05/09 | 1,251.60 | | 1,251.60 |

TOTAL AMOUNT OF CHECKS WRITTEN          191,588.79          .00     191,588.79 **

TOTAL NUMBER OF VALID CHECKS      11
TOTAL NUMBER OF VOID CHECKS        0
BEGINNING CHECK  43957    ENDING CHECK  43967

TOTAL AMOUNT OF CHECKS WRITTEN          191,588.79          .00     191,588.79 ***

Humboldt Creamery                                    A/P CHECK REGISTER          09-743              AP3205R
04 AP Account                                            FOR 3/04/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43956 | 3/04/09 | 85,422.34 | | 85,422.34 |

TOTAL AMOUNT OF CHECKS WRITTEN                         85,422.34        .00        85,422.34 **

TOTAL NUMBER OF VALID CHECKS          1
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK 43956     ENDING CHECK 43956

TOTAL AMOUNT OF CHECKS WRITTEN        85,422.34          .00        85,422.34 ***

+ 160,872.30

$ 246,294.64 ✗

```
Humboldt Creamery                          A/P CHECK REGISTER          09-742        AP3205R
04 AP Account                                 FOR  3/04/09

VENDOR                          CHECK    CHECK      GROSS       DISCOUNT      NET
NUMBER    VENDOR NAME           NUMBER   DATE       AMOUNT      AMOUNT        AMOUNT

001280    ALBIN, LARRY          43948    3/04/09        59.98                    59.98
017100    CONSOLIDATED CONTAINER CO  43949  3/04/09   9,772.82                 9,772.82
032985    GOLDEN OVAL EGGS      43950    3/04/09     6,420.00                 6,420.00
037455    HUHTAMAKI PACKAGING   43951    3/04/09    80,871.30                80,871.30
072345    SHEPARD BROS INC      43952    3/04/09     3,140.99                 3,140.99
019910    SILLIKER INC          43953    3/04/09     5,299.57                 5,299.57
074630    SWEET OVATIONS LLC     43954    3/04/09     1,307.64                 1,307.64
016050    TIM COLBERT & ASSOCIATES I  43955  3/04/09  54,000.00               54,000.00

          TOTAL AMOUNT OF CHECKS WRITTEN          160,872.30         .00    160,872.30 **

                    TOTAL NUMBER OF VALID CHECKS      8
                    TOTAL NUMBER OF VOID CHECKS       0
                    BEGINNING CHECK     43948    ENDING CHECK  43955

          TOTAL AMOUNT OF CHECKS WRITTEN          160,872.30         .00    160,872.30 ***
```

+ 85,422.34

$246,294.04

A/P VOID CHECK REPORT

AP2400R

3/04/09  PAGE  1
10:45:49



| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 017100 CONSOLIDATED CONTAINER CO LP  0000043840 | | 2/19/09 X | 9,772.82 * | | 2/19/09 |
| | CONSISTING OF INVOICES | 71164159 RI | | 1,724.62 | | |
| | | 71164162 RI | | 2,015.78 | | |
| | | 71164985 RI | | 2,015.86 | | |
| | | 71166790 RI | | 2,015.78 | | |
| | | | | 9,772.82 ** | X | |

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 052400 MATSON INTEGRATED LOGISTICS<br>CONSISTING OF INVOICES<br>40429<br>41300<br>41501<br>44219 | 0000043869 | 2/19/09 | 14,478.00 *<br>3,784.60<br>3,784.60<br>3,124.20 | | 2/19/09 |
| Humboldt Creamery | 053600 MEPCO LABEL SYSTEMS<br>CONSISTING OF INVOICES<br>160712<br>161191<br>161520 | 0000043870 | 2/19/09 | 4,527.34 *<br>3,948.30<br>1,710.80<br>1,131.76- | | 2/19/09 |
| Humboldt Creamery | 054910 MISSION LINEN<br>CONSISTING OF INVOICES<br>S 34241<br>S 34613<br>S 34614<br>S 34615<br>S 34616<br>S 34617<br>300121583<br>300121584<br>300121585<br>300121586<br>300121587<br>300121588<br>300121589 | 0000043871 | 2/19/09 | 1,396.87 *<br>7.24<br>17.95<br>143.60<br>21.24<br>100.29<br>226.60<br>336.68<br>67.80<br>46.86<br>39.71<br>37.48<br>136.22<br>34.50 | | 2/19/09 |
| Humboldt Creamery | 055280 MONTGOMERY LITTLE SORAN&MURRAY<br>CONSISTING OF INVOICES<br>1523579 | 0000043872 | 2/19/09 | 550.32 *<br>550.32 | | 2/19/09 |
| Humboldt Creamery | 056710 MULLIGAN SALES INC<br>CONSISTING OF INVOICES<br>112008-068848 | 0000043874 | 2/19/09 | 3,720.15 *<br>3,720.15 | | 2/19/09 |
| Humboldt Creamery | 026812 MURPHY'S MARKET<br>CONSISTING OF INVOICES<br>9344 | 0000043875 | 2/19/09 | 100.00 *<br>100.00 | | 2/19/09 |
| Humboldt Creamery | 059029 NMHG FINANCIAL SERVICES, INC<br>CONSISTING OF INVOICES<br>68814408 | 0000043877 | 2/19/09 | 1,003.95 *<br>1,003.95 | | 2/19/09 |
| Humboldt Creamery | 059410 NORTH COAST LABORATORIES LTD<br>CONSISTING OF INVOICES<br>79532 | 0000043879 | 2/19/09 | 110.00 *<br>110.00 | | 2/19/09 |
| Humboldt Creamery | 059500 NORTHVILLE LABORATORIES<br>CONSISTING OF INVOICES<br>077259 | 0000043881 | 2/19/09 | 1,575.64 *<br>1,575.64 | | 2/19/09 |
| Humboldt Creamery | 061077 O'DAY, PATRICK<br>CONSISTING OF INVOICES<br>9475 | 0000043882 | 2/19/09 | 146.84 *<br>146.84 | | 2/19/09 |
| Humboldt Creamery | 061321 ONE STOP LOGISTICS LLC<br>CONSISTING OF INVOICES<br>177705 | 0000043885 | 2/19/09 | 3,148.75 *<br>3,148.75 | | 2/19/09 |
| Humboldt Creamery | 062020 PACIFIC PAPER CO<br>CONSISTING OF INVOICES<br>078021 | 0000043886 | 2/19/09 | 2,804.14 *<br>957.29 | | 2/19/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 85 of 156

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 062020 PACIFIC PAPER CO<br>CONSISTING OF INVOICES | 0000043886<br>078084<br>078158<br>078244<br>078324 | 2/19/09 | 2,804.14 *<br>622.73<br>669.16<br>238.14<br>316.82 | | 2/19/09 |
| Humboldt Creamery | 063250 PAPE MATERIAL HANDLING<br>CONSISTING OF INVOICES | 0000043887<br>9278 | 2/19/09 | 1,504.00 *<br>1,504.00 | | 2/19/09 |
| Humboldt Creamery | 000218 PAUL HICKS<br>CONSISTING OF INVOICES | 0000043888<br>9443 | 2/19/09 | 57.33 *<br>57.33 | | 2/19/09 |
| Humboldt Creamery | 063585 PENSKE TRUCK LEASING CO LP<br>CONSISTING OF INVOICES | 0000043889<br>F106391221<br>F106401364<br>F106412492 | 2/19/09 | 399.64 *<br>75.82<br>181.23<br>142.59 | | 2/19/09 |
| Humboldt Creamery | 046710 PRAXAIR DISTRIBUTION INC<br>CONSISTING OF INVOICES | 0000043891<br>05955235-91<br>29271633 | 2/19/09 | 13,743.87 *<br>1,558.56-<br>15,302.43 | | 2/19/09 |
| Humboldt Creamery | 065235 PRIME PUMPING, INC.<br>CONSISTING OF INVOICES | 0000043892<br>7916 | 2/19/09 | 870.00 *<br>870.00 | | 2/19/09 |
| Humboldt Creamery | 065325 PRINTING EXPRESSIONS<br>CONSISTING OF INVOICES | 0000043893<br>5777 | 2/19/09 | 310.70 *<br>310.70 | | 2/19/09 |
| Humboldt Creamery | 065906 RANGER BLADE MFG<br>CONSISTING OF INVOICES | 0000043894<br>4697<br>4941-FX<br>4991 | 2/19/09 | 3,147.65 *<br>1,477.69<br>1,292.30<br>377.66 | | 2/19/09 |
| Humboldt Creamery | 011190 RAY'S FOOD PLACE #47<br>CONSISTING OF INVOICES | 0000043895<br>1249699<br>1249877<br>1249879<br>1249957 | 2/19/09 | 107.42 *<br>27.55<br>13.71<br>37.22<br>28.94 | | 2/19/09 |
| Humboldt Creamery | 068225 RICHARDS, KEITH JR<br>CONSISTING OF INVOICES | 0000043896<br>9465 | 2/19/09 | 507.35 *<br>507.35 | | 2/19/09 |
| Humboldt Creamery | 068230 RICHARDS, KEVIN<br>CONSISTING OF INVOICES | 0000043897<br>9466 | 2/19/09 | 507.35 *<br>507.35 | | 2/19/09 |
| Humboldt Creamery | 068460 ROBERT CHERMAK & ASSOCIATES<br>CONSISTING OF INVOICES | 0000043898<br>20367<br>20368<br>20369<br>20388<br>20402 | 2/19/09 | 995.13 *<br>187.13<br>109.68<br>522.96<br>35.53<br>139.83 | | 2/19/09 |

A/P VOID CHECK REPORT

3/04/09

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 069400 ROCK-TENN CO<br>CONSISTING OF INVOICES | 0000043899<br>53837-FX | 2/19/09 | 7,527.34 *<br>7,527.34 | | 2/19/09 |
| Humboldt Creamery | 070507 SACRAMENTO CONTAINER CORP.<br>CONSISTING OF INVOICES | 0000043900<br>92056 | 2/19/09 | 9,735.00 *<br>9,735.00 | | 2/19/09 |
| Humboldt Creamery | 070525 SAFEWAY TRUCKING INC<br>CONSISTING OF INVOICES | 0000043901<br>36810<br>36872<br>36877<br>36878<br>9447 | 2/19/09 | 500.00 *<br>500.00<br>500.00<br>500.00<br>1,500.00- | | 2/19/09 |
| Humboldt Creamery | 072110 SEQUOIA GAS COMPANY<br>CONSISTING OF INVOICES | 0000043902<br>9442 | 2/19/09 | 2.80 *<br>2.80 | | 2/19/09 |
| Humboldt Creamery | 072351 SHERRBLISS ICE CREAM<br>CONSISTING OF INVOICES | 0000043903<br>3059<br>6 | 2/19/09 | 2,486.72 *<br>1,196.56<br>1,290.16 | | 2/19/09 |
| Humboldt Creamery | 072345 SHEPARD BROS INC<br>CONSISTING OF INVOICES | 0000043904<br>52755 | 2/19/09 | 3,580.45 *<br>3,580.45 | | 2/19/09 |
| Humboldt Creamery | 072357 SHN CONSULTING ENGINEERS<br>CONSISTING OF INVOICES | 0000043905<br>67141<br>67146<br>67227 | 2/19/09 | 13,501.87 *<br>12,176.12<br>462.00<br>863.75 | | 2/19/09 |
| Humboldt Creamery | 074325 STEVE WILLS TRUCKING LLC<br>CONSISTING OF INVOICES | 0000043908<br>2181<br>2199<br>2203 | 2/19/09 | 40,527.61 *<br>7,827.93<br>25,417.38<br>1,824.00<br>5,439.30 | | 2/19/09 |
| Humboldt Creamery | 070904 TD SANVEL CO INC<br>CONSISTING OF INVOICES | 0000043911<br>013782<br>013951 | 2/19/09 | 254.68 *<br>141.07<br>113.61 | | 2/19/09 |
| Humboldt Creamery | 075650 TETRA PAK INC<br>CONSISTING OF INVOICES | 0000043912<br>1250244039<br>1250245582<br>1250247002<br>1250247003 | 2/19/09 | 12,884.20 *<br>4,091.88<br>1,039.02<br>2,666.21<br>4,487.09 | | 2/19/09 |
| Humboldt Creamery | 076815 TRANSILWRAP COMPANY INC<br>CONSISTING OF INVOICES | 0000043913<br>1120710<br>1120712<br>1121263 | 2/19/09 | 9,375.16 *<br>3,258.94<br>3,223.22<br>2,893.00 | | 2/19/09 |
| Humboldt Creamery | 075690 TRAVELERS<br>CONSISTING OF INVOICES | 0000043914<br>9469 | 2/19/09 | 16,709.96 *<br>16,709.96 | | 2/19/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 87 of 156

| COMPANY | VENDOR | CHECK# | | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|--|---------------|--------|-------------|-----------|
| Humboldt Creamery | 077990 TYSON'S ELECTRICAL SRV CONSISTING OF INVOICES | 0000043802 | 2549 | 2/12/09 | 3,150.00 * 3,150.00 | | 2/12/09 |
| Humboldt Creamery | 077990 TYSON'S ELECTRICAL SRV CONSISTING OF INVOICES | 0000043915 | 2549A | 2/19/09 | 1,700.00 * 1,700.00 | | 2/19/09 |
| Humboldt Creamery | 079205 UNITED RENTALS INC CONSISTING OF INVOICES | 0000043916 78302449-001 | | 2/19/09 | 286.19 * 286.19 | | 2/19/09 |
| Humboldt Creamery | 080450 VEVODA, CRAIG CONSISTING OF INVOICES | 0000043919 | 9440 | 2/19/09 | 148.98 * 148.98 | | 2/19/09 |
| Humboldt Creamery | 081000 WAHL, SCOTT G. CONSISTING OF INVOICES | 0000043920 | 9476 | 2/19/09 | 102.95 * 102.95 | | 2/19/09 |
| Humboldt Creamery | 082005 WELLS FARGO BANK CONSISTING OF INVOICES | 0000043921 | 9439 | 2/19/09 | 91.44 * 91.44 | | 2/19/09 |
| Humboldt Creamery | 082110 WESTERN CONF OF TEAMSTERS CONSISTING OF INVOICES | 0000043922 | 9427 | 2/19/09 | 40,212.30 * 40,212.30 | | 2/19/09 |
| Humboldt Creamery | 082120 WESTERN CONF OF TEAMSTERS CONSISTING OF INVOICES | 0000043923 | 9412 | 2/19/09 | 13,701.17 * 13,701.17 | | 2/19/09 |
| Humboldt Creamery | 083810 WYCKOFF'S CONSISTING OF INVOICES | 0000043924 | 70264 73720 | 2/19/09 | 96.93 * 71.73 25.20 | | 2/19/09 |

232,288.19 **

2/19/09  Cnk X ⟨3,150.00⟩

$ 229,138.19 X  2/19/09 Cnks

# A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 001175 AIRGAS DRY ICE<br>CONSISTING OF INVOICES | 0000043818<br>124083977<br>124093887<br>124097809<br>124103758 | 2/19/09 | 524.48 *<br>63.98<br>63.98<br>332.54<br>63.98 | | 2/19/09 |
| Humboldt Creamery | 001200 AKPHARMA INC<br>CONSISTING OF INVOICES | 0000043819<br>58174<br>58306<br>58499 | 2/19/09 | 58.40 *<br>35.80<br>9.60<br>13.00 | | 2/19/09 |
| Humboldt Creamery | 001280 ALBIN, LARRY<br>CONSISTING OF INVOICES | 0000043820<br>9441 | 2/19/09 | 59.98 *<br>59.98 | | 2/19/09 |
| Humboldt Creamery | 001826 ALL NATION SECURITY SERVICE<br>CONSISTING OF INVOICES | 0000043821<br>000002221 | 2/19/09 | 4,990.32 *<br>4,990.32 | | 2/19/09 |
| Humboldt Creamery | 043110 APPLIED INDUSTRIAL TECH<br>CONSISTING OF INVOICES | 0000043823<br>84396388<br>84396393<br>84396412<br>86336753<br>86336755<br>86336802 | 2/19/09 | 1,256.35 *<br>223.50<br>447.04<br>426.15<br>48.82<br>30.80<br>80.04 | | 2/19/09 |
| Humboldt Creamery | 070470 AT&T<br>CONSISTING OF INVOICES | 0000043824<br>9450 | 2/19/09 | 220.11 *<br>220.11 | | 2/19/09 |
| Humboldt Creamery | 013845 CA CERTIFIED ORGANIC FARMERS<br>CONSISTING OF INVOICES | 0000043827<br>27360<br>27703 | 2/19/09 | 875.00 *<br>50.00<br>825.00 | | 2/19/09 |
| Humboldt Creamery | 012175 CA STATE BOARD OF EQUALIZATION<br>CONSISTING OF INVOICES | 0000043829<br>9200 | 2/19/09 | 950.00 *<br>950.00 | | 2/19/09 |
| Humboldt Creamery | 046110 CAFFE CLASSICO FOODS LLC<br>CONSISTING OF INVOICES | 0000043831<br>5323 | 2/19/09 | 2,610.00 *<br>2,610.00 | | 2/19/09 |
| Humboldt Creamery | 012000 CHL CHAMBER OF COMMERCE<br>CONSISTING OF INVOICES | 0000043832<br>103267809 | 2/19/09 | 176.56 *<br>176.56 | | 2/19/09 |
| Humboldt Creamery | 013155 CANSECO, SAUL<br>CONSISTING OF INVOICES | 0000043833<br>9477 | 2/19/09 | 55.00 *<br>55.00 | | 2/19/09 |
| Humboldt Creamery | 012330 CASHIER CDPA PL 90102<br>CONSISTING OF INVOICES | 0000043836<br>9421<br>9422<br>9423 | 2/19/09 | 475.00 *<br>325.00<br>75.00<br>75.00 | | 2/19/09 |
| Humboldt Creamery | 012010 CDPA 90102-A<br>CONSISTING OF INVOICES | 0000043837<br>Q4 10952 08/09 | 2/19/09 | 13,487.32 *<br>9,458.64 | | 2/19/09 |

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 89 of 156

# A/P VOID CHECK REPORT

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 012010 CDFA 90102-A<br>CONSISTING OF INVOICES | 0000043837<br>Q4 10963 08/09 | 2/19/09 | 13,487.32 *<br>4,028.68 | | 2/19/09 |
| Humboldt Creamery | 015790 CO-SALES SOUTHERN CALIFORNIA<br>CONSISTING OF INVOICES | 0000043838<br>8964A | 2/19/09 | 58.50 *<br>58.50 | | 2/19/09 |
| Humboldt Creamery | 016700 COMPLETE WELDING & CUTTING<br>CONSISTING OF INVOICES | 0000043839<br>598311 | 2/19/09 | 60.76 *<br>60.76 | | 2/19/09 |
| Humboldt Creamery | 018800 CROWN EQUIPMENT CORPORATION<br>CONSISTING OF INVOICES | 0000043841<br>371013034 | 2/19/09 | 171.78 *<br>171.78 | | 2/19/09 |
| Humboldt Creamery | 021460 DEL REY CHEMICAL CO<br>CONSISTING OF INVOICES | 0000043843<br>1377 | 2/19/09 | 485.29 *<br>485.29 | | 2/19/09 |
| Humboldt Creamery | 022840 DUN & BRADSTREET<br>CONSISTING OF INVOICES | 0000043845<br>9407455-02 | 2/19/09 | 554.34 *<br>554.34 | | 2/19/09 |
| Humboldt Creamery | 024450 EOE BUSINESS SYSTEMS<br>CONSISTING OF INVOICES | 0000043846<br>26454<br>26590<br>26618 | 2/19/09 | 1,747.91 *<br>1,267.52<br>422.89<br>57.50 | | 2/19/09 |
| Humboldt Creamery | 028800 FORD MOTOR CREDIT COMPANY<br>CONSISTING OF INVOICES | 0000043849<br>37762250FEB09 | 2/19/09 | 326.68 *<br>326.68 | | 2/19/09 |
| Humboldt Creamery | 031000 GELATO MASSIMO<br>CONSISTING OF INVOICES | 0000043852<br>743<br>756<br>785 | 2/19/09 | 11,404.56 *<br>2,380.56<br>7,219.20<br>1,804.80 | | 2/19/09 |
| Humboldt Creamery | 033105 GORDON & REES, LLP<br>CONSISTING OF INVOICES | 0000043854<br>19327521 | 2/19/09 | 132.50 *<br>132.50 | | 2/19/09 |
| Humboldt Creamery | 034155 GULICK TRUCKING INC.<br>CONSISTING OF INVOICES | 0000043855<br>65592A<br>65593A | 2/19/09 | 3,690.00 *<br>2,450.00<br>1,440.00 | | 2/19/09 |
| Humboldt Creamery | 040500 HARBOR WHOLSALE GROCERY<br>CONSISTING OF INVOICES | 0000043856<br>1376468 | 2/19/09 | 175.55 *<br>175.55 | | 2/19/09 |
| Humboldt Creamery | 036327 HAYES, DAVID<br>CONSISTING OF INVOICES | 0000043857<br>9473 | 2/19/09 | 623.50 *<br>623.50 | | 2/19/09 |
| Humboldt Creamery | 037455 HUHTAMAKI PACKAGING<br>CONSISTING OF INVOICES | 0000043858<br>413257<br>413258<br>413573<br>419563<br>919020 | 2/19/09 | 84,921.29 *<br>30,315.34<br>35,734.99<br>12,133.46<br>4,133.50<br>31,810.00 | | 2/19/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 90
of 156

A/P VOID CHECK REPORT                                                      AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 040130 INSIGHT<br>CONSISTING OF INVOICES | 0000043859<br>1000038878 | 2/19/09 | 131.25 *<br>131.25 | | 2/19/09 |
| Humboldt Creamery | 040135 INSIGHT DIRECT<br>CONSISTING OF INVOICES | 0000043860<br>901076109<br>901142104<br>901162051<br>901180330 | 2/19/09 | 1,754.49 *<br>52.20<br>107.84<br>857.87<br>736.58 | | 2/19/09 |
| Humboldt Creamery | 000595 JON'S MARKET #15<br>CONSISTING OF INVOICES | 0000043862<br>111408 | 2/19/09 | 7.98 *<br>7.98 | | 2/19/09 |
| Humboldt Creamery | 000502 JONS MARKET<br>CONSISTING OF INVOICES | 0000043863<br>7839A | 2/19/09 | 138.15 *<br>138.15 | | 2/19/09 |
| Humboldt Creamery | 043500 KLEEN KRAFT SERVICES<br>CONSISTING OF INVOICES | 0000043864<br>573803<br>573804<br>573805<br>573806<br>573807 | 2/19/09 | 478.92 *<br>268.79<br>22.58<br>1.41<br>35.52<br>150.62 | | 2/19/09 |
| Humboldt Creamery | 046520 LEWIS REDWOOD PRODUCTS<br>CONSISTING OF INVOICES | 0000043866<br>1326 | 2/19/09 | 42.90 *<br>42.90 | | 2/19/09 |
| Humboldt Creamery | 050695 MARCUZ, CINDY M.<br>CONSISTING OF INVOICES | 0000043868<br>9474 | 2/19/09 | 102.95 *<br>102.95 | | 2/19/09 |

132,747.82 **

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 000580 AARTMAN, JIM INC<br>CONSISTING OF INVOICES | 0000043661<br>3031155838-00 | 2/12/09 | 2,701.88 *<br>2,701.88 | | 2/12/09 |
| Humboldt Creamery | 002220 AMCOM FOOD SERVICE<br>CONSISTING OF INVOICES | 0000043668<br>0004471-IN<br>0004529-IN<br>0004598-IN<br>0004599-IN | 2/12/09 | 229.20 *<br>4.50<br>13.80<br>25.05<br>185.85 | | 2/12/09 |
| Humboldt Creamery | 003410 APOLLO COMPUTER SYSTEMS<br>CONSISTING OF INVOICES | 0000043672<br>15966 | 2/12/09 | 540.54 *<br>540.54 | | 2/12/09 |
| Humboldt Creamery | 009980 BINGHAM MCCUTCHEN LLP<br>CONSISTING OF INVOICES | 0000043696<br>013108B<br>2430140<br>2430141<br>2436734 | 2/12/09 | 2,560.24 *<br>567.00-<br>436.30<br>2,436.44<br>240.50 | | 2/12/09 |
| Humboldt Creamery | 010016 BROOKS, KAREN<br>CONSISTING OF INVOICES | 0000043700<br>HC 128109 | 2/12/09 | 1,679.81 *<br>1,679.81 | | 2/12/09 |
| Humboldt Creamery | 012600 CA DAIRIES INC<br>CONSISTING OF INVOICES | 0000043702<br>206993 | 2/12/09 | 2,963.75 *<br>2,963.75 | | 2/12/09 |
| Humboldt Creamery | 046610 CAFFE CLASSICO FOODS LLC<br>CONSISTING OF INVOICES | 0000043703<br>5193 | 2/12/09 | 2,790.00 *<br>2,790.00 | | 2/12/09 |
| Humboldt Creamery | 018910 CRYSTAL SPRINGS WATER<br>CONSISTING OF INVOICES | 0000043716<br>11989<br>11990<br>11991<br>11992<br>76324<br>76325<br>76326<br>76327 | 2/12/09 | 356.50 *<br>11.50<br>17.25<br>57.50<br>172.50<br>23.00<br>41.00<br>40.25 | | |
| Humboldt Creamery | 019955 DAIRY FARMERS OF AMERICA<br>CONSISTING OF INVOICES | 0000043718<br>9432 | 2/12/09 | 80,885.37 *<br>80,885.37 | | 2/12/09 |
| Humboldt Creamery | 020000 DAISY FRESH<br>CONSISTING OF INVOICES | 0000043719<br>13746 | 2/12/09 | 640.00 *<br>640.00 | | 2/12/09 |
| Humboldt Creamery | 026015 EVANS MECHANICAL INC<br>CONSISTING OF INVOICES | 0000043730<br>42033 | 2/12/09 | 79.00 *<br>79.00 | | 2/12/09 |
| Humboldt Creamery | 028610 FORBUSCO LUMBER COMPANY<br>CONSISTING OF INVOICES | 0000043734<br>268745<br>268831<br>270576 | 2/12/09 | 200.57 *<br>93.45<br>41.98<br>23.19 | | 2/12/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 92
of 156

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 028610 FORBUSCO LUMBER COMPANY CONSISTING OF INVOICES | 0000043734 2711971 | 2/12/09 | 200.57 * 41.95 | | 2/12/09 |
| Humboldt Creamery | 031050 GAYNOR TELEPHONE SYSTEMS CONSISTING OF INVOICES | 0000010111 INV0000010111 | 2/12/09 | 530.87 * 530.87 | | 2/12/09 |
| Humboldt Creamery | 034340 GXS CONSISTING OF INVOICES | 0000043742 450266 | 2/12/09 | 50.00 * 50.00 | | 2/12/09 |
| Humboldt Creamery | 035110 HANSEN PROPERTIES CONSISTING OF INVOICES | 0000043743 9337 | 2/12/09 | 1,436.49 * 1,436.49 | | 2/12/09 |
| Humboldt Creamery | 036000 HARBERS INSURANCE CONSISTING OF INVOICES | 0000043745 11365 | 2/12/09 | 4,478.00 * 4,478.00 | | 2/12/09 |
| Humboldt Creamery | 036524 HENSON PARTNERS, INC. CONSISTING OF INVOICES | 0000043746 2002 | 2/12/09 | 20,000.00 * 20,000.00 | | 2/12/09 |
| Humboldt Creamery | 002001 HERITAGE FOODS LLC CONSISTING OF INVOICES | 0000043747 8123180 8123185 | 2/12/09 | 7,420.60 * 2,188.00 5,232.60 | | 2/12/09 |
| Humboldt Creamery | 039010 HUMMEL TIRE & WHEEL CONSISTING OF INVOICES | 0000043749 174470 174488 | 2/12/09 | 931.86 * 904.89 26.97 | | 2/12/09 |
| Humboldt Creamery | 041920 KAISER FOUNDATION HEALTH CONSISTING OF INVOICES | 0000043756 PLAN 9360 | 2/12/09 | 5,273.66 * 5,273.66 | | 2/12/09 |
| Humboldt Creamery | 072201 KERRY INGREDIENTS & FLAVORS CONSISTING OF INVOICES | 0000043757 23-279798 23-279799 | 2/12/09 | 19,497.45 * 16,699.20 2,798.25 | | 2/12/09 |
| Humboldt Creamery | 043500 KLEEN KRAFT SERVICES CONSISTING OF INVOICES | 0000043758 571978 571979 571980 571981 571982 572896 572897 572898 572899 572900 | 2/12/09 | 964.62 * 273.33 21.87 21.41 37.47 150.62 268.79 22.58 22.41 35.52 150.62 | | 2/12/09 |
| Humboldt Creamery | 053650 MERAS ENGINEERING CONSISTING OF INVOICES | 0000043766 203964-FX | 2/12/09 | 405.00 * 405.00 | | 2/12/09 |
| Humboldt Creamery | 058910 NILSEN COMPANY CONSISTING OF INVOICES | 0000043772 1004575 | 2/12/09 | 801.15 * 801.15 | | 2/12/09 |

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 062020 PACIFIC PAPER CO<br>CONSISTING OF INVOICES | 0000043777<br>075728B<br>077492<br>078019<br>078072<br>078073 | 2/12/09 | 713.21 *<br>60.06<br>13.35-<br>584.77<br>144.61<br>27.65-<br>35.23- | | 2/12/09 |
| Humboldt Creamery | 062940 PEAVEY PERFORMANCE SYSTEMS<br>CONSISTING OF INVOICES | 0000043779<br>376361 | 2/12/09 | 6,765.00 *<br>6,765.00 | | 2/12/09 |
| Humboldt Creamery | 065150 PITNEY BOWES PURCHASE POWER<br>CONSISTING OF INVOICES | 0000043781<br>8960 | 2/12/09 | 1,029.64 *<br>1,029.64 | | 2/12/09 |
| Humboldt Creamery | 065325 PRINTING EXPRESSIONS<br>CONSISTING OF INVOICES | 0000043782<br>5772 | 2/12/09 | 510.72 *<br>510.72 | | 2/12/09 |
| Humboldt Creamery | 065845 RANDY JONES TRUCKING<br>CONSISTING OF INVOICES | 0000043783<br>7926<br>7936<br>7945<br>7950 | 2/12/09 | 2,750.00 *<br>800.00<br>650.00<br>650.00<br>650.00 | | 2/12/09 |
| Humboldt Creamery | 072818 SINGLE SOURCE TRANSPORTATION<br>CONSISTING OF INVOICES | 0000043791<br>1174286789-00 | 2/12/09 | 1,708.75 *<br>1,708.75 | | 2/12/09 |
| Humboldt Creamery | 078100 US BANK/VISA<br>CONSISTING OF INVOICES | 0000043805<br>9385<br>9400<br>9410<br>9417 | 2/12/09 | 16,331.06 *<br>852.42<br>4,841.29<br>5,388.71<br>5,248.64 | | 2/12/09 |
| Humboldt Creamery | 080275 VARESOURCES, INC.<br>CONSISTING OF INVOICES | 0000043807<br>6746177453 | 2/12/09 | 9,281.86 *<br>9,281.86 | | 2/12/09 |
| Humboldt Creamery | 082005 WELLS FARGO BANK<br>CONSISTING OF INVOICES | 0000043812<br>9366<br>9367 | 2/12/09 | 83.44 *<br>25.35<br>58.09 | | 2/12/09 |
| Humboldt Creamery | 082300 WESTERN FAMILY FOODS<br>CONSISTING OF INVOICES | 0000043814<br>14751072 | 2/12/09 | 5,422.50 *<br>5,422.50 | | 2/12/09 |
| Humboldt Creamery | 000266 HURRICANE KATE'S<br>CONSISTING OF INVOICES | 0000043750<br>9313 | 2/12/09 | 968.46 *<br>968.46 | | 2/12/09 |

202,981.20 **

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | /007707 BEST WESTERN COUNTRY INN CONSISTING OF INVOICES | 0000043504 18110608 | 2/05/09 | 151.80 * 151.80 | | 2/05/09 |
| Humboldt Creamery | /021250 DE LAGE LANDEN FINANCIAL CONSISTING OF INVOICES | SERV 0000043519 0902934578B | 2/05/09 | 1,128.78 * 1,128.78 | | 2/05/09 |
| Humboldt Creamery | /022635 DON'S RENT ALL INC CONSISTING OF INVOICES | 0000043523 9368 | 2/05/09 | 38.49 * 38.49 | | 2/05/09 |
| Humboldt Creamery | /025510 EUREKA OXYGEN COMPANY CONSISTING OF INVOICES | 0000043526 A 392594 A 392671 A 390007 DM00583309 345344 345702 345835 | 2/05/09 | 939.32 * 105.72- 99.74 152.51 166.82 58.98 508.00 58.98 | | 2/05/09 |
| Humboldt Creamery | /026056 EXOPACK - BAGS CONSISTING OF INVOICES | 0000043527 00307-08 | 2/05/09 | 21,027.15 * 21,027.15 | | 2/05/09 |
| Humboldt Creamery | /026675 FAR WEST DISTRIBUTORS CONSISTING OF INVOICES | 0000043528 61828 | 2/05/09 | 6,747.83 * 6,747.83 | | 2/05/09 |
| Humboldt Creamery | /042825 KENT H. LANDSBERG CO. CONSISTING OF INVOICES | 0000043546 7626637-FX 7640180-FX | 2/05/09 | 4,171.80 * 1,425.30 2,746.50 | | 2/05/09 |
| Humboldt Creamery | /050135 MAC'S REFRIGERATION SERVICE CONSISTING OF INVOICES | 0000043554 20312 | 2/05/09 | 278.63 * 278.63 | | 2/05/09 |
| Humboldt Creamery | v026812 MURPHY'S MARKET CONSISTING OF INVOICES | 0000043561 9163 | 2/05/09 | 100.00 * 100.00 | | 2/05/09 |
| Humboldt Creamery | /058910 NILSEN COMPANY CONSISTING OF INVOICES | 0000043563 FC1V0006 | 2/05/09 | 24.13 * 24.13 | | 2/05/09 |
| Humboldt Creamery | /065325 PRINTING EXPRESSIONS CONSISTING OF INVOICES | 0000043572 5763 | 2/05/09 | 648.22 * 648.22 | | 2/05/09 |
| Humboldt Creamery | /065495 QUALITY CONTAINER CORPORATION CONSISTING OF INVOICES | 0000043574 28936 | 2/05/09 | 10,098.00 * 10,098.00 | | 2/05/09 |
| Humboldt Creamery | /070395 ROYAL WHOLESALE ELECTRIC CONSISTING OF INVOICES | 0000043581 826685 9066-698067 9066-698087 9066-699564 9066-699563 | 2/05/09 | 2,120.15 * 37.77 1,254.44 53.11 25.44 254.39 | | 2/05/09 |
| Humboldt Creamery | /071420 SCOTTY'S CUTTERS EDGE CONSISTING OF INVOICES | FC 222 0000043585 | 2/05/09 | 1.57 * 1.57 | | 2/05/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 95 of 156

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | ✓070460 SPS COMMERCE INC<br>CONSISTING OF INVOICES<br>769354<br>779050 | 0000043593 | 2/05/09 | 324.00 *<br>30.00<br>294.00 | | 2/05/09 |
| Humboldt Creamery | ✓074025 STACY MEDICAL CENTER<br>CONSISTING OF INVOICES<br>9252 | 0000043594 | 2/05/09 | 195.34 *<br>195.34 | | 2/05/09 |
| Humboldt Creamery | ✓041551 VARSITY ICE CREAM<br>CONSISTING OF INVOICES<br>9038 | 0000043603 | 2/05/09 | 1,918.53 *<br>1,918.53 | | 2/05/09 |
| Humboldt Creamery | -080300 VARSITY ICE CREAM<br>CONSISTING OF INVOICES<br>9027 | 0000043604 | 2/05/09 | 1,200.91 *<br>1,200.91 | | 2/05/09 |
| Humboldt Creamery | ✓080355 VERIZON WIRELESS<br>CONSISTING OF INVOICES<br>0721809954 | 0000043605 | 2/05/09 | 2,939.31 *<br>2,939.31 | | 2/05/09 |
| Humboldt Creamery | ✓082100 WESTERN BURNER CO<br>CONSISTING OF INVOICES<br>22287 | 0000043609 | 2/05/09 | 2,423.45 *<br>2,423.45 | | 2/05/09 |
| Humboldt Creamery | ✓000587 OCCUPATIONAL HEALTH CENTERS<br>CONSISTING OF INVOICES<br>6739055 | 0000043566 | 2/05/09 | 95.00 *<br>95.00 | | 2/05/09 |

56,572.41 **

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 001810 ALLSTAR DAIRY ASSOCIATION | 0000043822 | 2/19/09 | 16,696.21 * | | 2/19/09 |
| | CONSISTING OF INVOICES | 169193 | | 2,326.57 | | |
| | | 169940 | | 13,469.64 | | |
| | | 170617 | | 900.00 | | |
| Humboldt Creamery | 013845 CA CERTIFIED ORGANIC FARMERS | 0000043617 | 2/09/09 | 12,093.75 * | | 2/09/09 |
| | CONSISTING OF INVOICES | 31026 | | 693.75 | | |
| | | 31101 | | 468.75 | | |
| | | 31105 | | 393.75 | | |
| | | 31129 | | 468.75 | | |
| | | 31280 | | 468.75 | | |
| | | 31286 | | 468.75 | | |
| | | 31358 | | 468.75 | | |
| | | 31556 | | 468.75 | | |
| | | 31593 | | 468.75 | | |
| | | 31609 | | 468.75 | | |
| | | 31617 | | 468.75 | | |
| | | 31702 | | 468.75 | | |
| | | 31708 | | 468.75 | | |
| | | 31733 | | 468.75 | | |
| | | 31769 | | 468.75 | | |
| | | 31784 | | 468.75 | | |
| | | 31832 | | 468.75 | | |
| | | 31905 | | 468.75 | | |
| | | 31910 | | 468.75 | | |
| | | 31932 | | 468.75 | | |
| | | 32045 | | 543.75 | | |
| | | 32052 | | 468.75 | | |
| | | 32063 | | 543.75 | | |
| | | 32103 | | 543.75 | | |
| | | 33108 | | 543.75 | | |
| Humboldt Creamery | 012405 CA DEPT OF PUBLIC HEALTH | 0000043618 | 2/09/09 | 2,590.00 * | | 2/09/09 |
| | CONSISTING OF INVOICES | 8949 | | 1,890.00 | | |
| | | 8950 | | 700.00 | | |
| Humboldt Creamery | 012175 CA STATE BOARD OF EQUALIZATION | 0000043619 | 2/09/09 | 4,293.00 * | | 2/09/09 |
| | CONSISTING OF INVOICES | 9274 | | 4,293.00 | | |
| Humboldt Creamery | 026015 EVANS MECHANICAL INC | 0000043622 | 2/09/09 | 4,348.24 * | | 2/09/09 |
| | CONSISTING OF INVOICES | 41434 | | 2,413.20 | | |
| | | 41556 | | 1,507.68 | | |
| Humboldt Creamery | 029710 FOSS NORTH AMERICA INC | 0000043623 | 2/09/09 | 1,502.27 * | | 2/09/09 |
| | CONSISTING OF INVOICES | 481861 | | 37.43 | | |
| | | 481966 | | 512.64 | | |
| | | 482267 | | 952.20 | | |
| Humboldt Creamery | 030840 GARON PRODUCTS, INC | 0000043624 | 2/09/09 | 1,045.41 * | | 2/09/09 |
| | CONSISTING OF INVOICES | 57050 | | 1,045.41 | | |

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 041675 JOHNSON LIFT / HYSTER CONSISTING OF INVOICES | 0000043630 04129402 04129609 04129792 | 2/09/09 | 2,634.39 * 2,276.39 65.95 292.05 | | 2/09/09 |
| Humboldt Creamery | 052200 MASTERTASTE, INC CONSISTING OF INVOICES | 0000043633 148920 | 2/09/09 | 3,903.59 * 3,903.59 | | 2/09/09 |
| Humboldt Creamery | 053650 MERAS ENGINEERING CONSISTING OF INVOICES | 0000043634 203889 203889-CM 203889-FX 203889-FX 203913-CM 203913-FX | 2/09/09 | 1,368.43 * 405.00 405.00- 405.00- 963.43 963.43- 963.43 | | 2/09/09 |
| Humboldt Creamery | 072050 SEPARATORS INC CONSISTING OF INVOICES | 0000043642 0000050633 | 2/09/09 | 2,754.98 * 2,754.98 | | 2/09/09 |
| Humboldt Creamery | 072818 SINGLE SOURCE TRANSPORTATION CONSISTING OF INVOICES | 0000043644 1174286688-00 | 2/09/09 | 1,367.50 * 1,367.50 | | 2/09/09 |
| Humboldt Creamery | 075618 TEN BERGE BROKERS, INC CONSISTING OF INVOICES | 0000043646 PRO-023958 PRO-023968 PRO-024043 PRO-024044 PRO-024062 PRO-024100 PRO-024118 PRO-024125 PRO-024132 PRO-024133 PRO-024153 | 2/09/09 | 13,236.09 * 1,395.64 1,395.15 524.96 1,876.80 1,054.00 1,374.96 1,235.92 1,238.92 1,344.63 1,344.63 | | 2/09/09 |
| Humboldt Creamery | 022651 THRIFTY SUPPLY COMPANY CONSISTING OF INVOICES | 0000043648 1247935-01 1248707-01 1249777-01 1250190-01 | 2/09/09 | 2,587.87 * 946.23 624.20 879.44 137.70 | | 2/09/09 |
| Humboldt Creamery | 076450 TIMES PRINTING COMPANY, INC. CONSISTING OF INVOICES | 0000043649 81081 81082 | 2/09/09 | 1,074.86 * 98.88 975.98 | | 2/09/09 |
| Humboldt Creamery | 080260 VANTREO INSURANCE BROKERAGE CONSISTING OF INVOICES | 0000043650 11361 | 2/09/09 | 2,691.00 * 2,691.00 | | 2/09/09 |
| Humboldt Creamery | 082011 WENDT CONSTRUCTION CONSISTING OF INVOICES | 0000043654 12172 12312 | 2/09/09 | 3,345.00 * 2,010.00 1,335.00 | | 2/09/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 98 of 156



A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 082028 WESTMARK INDUSTRIES | 0000043655 | 2/09/09 | 2,138.36 * | | 2/09/09 |
| | CONSISTING OF INVOICES | IN194393 | | 23.97 | | |
| | | IN194527 | | 182.43 | | |
| | | IV196389 | | 49.63 | | |
| | | IV196234 | | 752.91 | | |
| | | IV196234-CM | | 752.91- | | |
| | | IV196234-FX | | 752.91 | | |
| | | IV197087 | | 729.12 | | |

79,670.95 **

2/19/09 cnk X ⟨16,696.21⟩

X 62,974.74 × 2/9/09 cnks.

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 003815 ARROWHEAD PROMOTION CONSISTING OF INVOICES | 0000036121 INV0000072310 | 2/07/08 | 1,381.99 * 1,381.99 | | 1/01/09 |
| Humboldt Creamery | 057110 NATURAL PRODUCTS EXPO WEST CONSISTING OF INVOICES | 0000040401 103702 | 8/19/08 | 4,480.00 * 4,480.00 | | 1/01/09 |
| Humboldt Creamery | 022675 DREISBACH ENTERPRISES CONSISTING OF INVOICES | 0000040878 00072179 | 9/11/08 | 1,384.09 * 1,384.09 | | 1/01/09 |
| Humboldt Creamery | 012605 CA DAIRY ENVIRONMENTAL CONSISTING OF INVOICES | 0000041392 072908-3 072908-3CM 072908-3FX | 10/09/08 | 949.80 * 18,996.03 18,996.03- 949.80 | | 1/01/09 |
| Humboldt Creamery | 022675 DREISBACH ENTERPRISES CONSISTING OF INVOICES | 0000041408 00076523 | 10/09/08 | 972.88 * 972.88 | | 1/01/09 |
| Humboldt Creamery | 082014 WEST-LINK CORPORATION CONSISTING OF INVOICES | 0000041943 31982 | 10/30/08 | 2,368.64 * 2,368.64 | | 1/01/09 |
| Humboldt Creamery | 079411 UNIVERSITY CENTER CONSISTING OF INVOICES | 0000042088 UC007185 UC007205 | 11/06/08 | 5,244.31 * 5,000.00 244.31 | | 1/01/09 |
| Humboldt Creamery | 042525 KEHILLA KOSHER CONSISTING OF INVOICES | 0000042425 12807 | 11/26/08 | 8,000.00 * 8,000.00 | | 1/01/09 |
| Humboldt Creamery | 003625 ARYA ICE CREAM DISTRIBUTING CO CONSISTING OF INVOICES | 0000042988 128110 | 1/08/09 | 2,486.00 * 2,486.00 | | 1/08/09 |
| Humboldt Creamery | 000573 BIRITE CONSISTING OF INVOICES | 0000041386 59462 | 10/09/08 | 4,172.75 * 4,172.75 | | 1/01/09 |
| Humboldt Creamery | 000579 COSTCO WHOLESALE UK LTD CONSISTING OF INVOICES | 0000041834 8441 | 10/30/08 | 1,883.70 * 1,883.70 | | 1/01/09 |
| | | | | 33,324.16 ** | | |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 100 of 156

Humboldt Creamery
04 AP Account

AP3205R
09-741

A/P CHECK REGISTER
FOR 3/03/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| L007070 | BERKELEY FARMS | 43947 | 3/03/09 | 10,787.80 | .00 | 10,787.80 |

TOTAL AMOUNT OF CHECKS WRITTEN                     10,787.80 **

TOTAL NUMBER OF VALID CHECKS         1
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK 43947  ENDING CHECK 43947

TOTAL AMOUNT OF CHECKS WRITTEN     10,787.80          .00      10,787.80 ***

+ 112,485.96

$123,473.76 *

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 3/03/09

09-740          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 009980 | BINGHAM MCCUTCHEN LLP | 43937 | 3/03/09 | 25,000.00 | | 25,000.00 |
| 017100 | CONSOLIDATED CONTAINER CO | 43938 | 3/03/09 | 8,048.20 | | 8,048.20 |
| 080200 | DENALI INGREDIENTS, LLC | 43939 | 3/03/09 | 14,200.00 | | 14,200.00 |
| 026810 | FEDEX | 43940 | 3/03/09 | 2,220.75 | | 2,220.75 |
| 044900 | KRAFT FOODS | 43941 | 3/03/09 | 3,569.33 | | 3,569.33 |
| 050300 | MALNOVE INCORPORATED OF UT | 43942 | 3/03/09 | 17,769.60 | | 17,769.60 |
| 050505 | MARK FABIANI LLC | 43943 | 3/03/09 | 32,650.60 | | 32,650.60 |
| 055273 | MONTAGUE PARTNERS | 43944 | 3/03/09 | 7,528.69 | | 7,528.69 |
| 004050 | MORNINGSTAR FOODS | 43945 | 3/03/09 | 1,441.37 | | 1,441.37 |
| 081670 | WEBER SCIENTIFIC | 43946 | 3/03/09 | 258.02 | | 258.02 |

TOTAL AMOUNT OF CHECKS WRITTEN          112,685.96          .00          112,685.96 **

TOTAL NUMBER OF VALID CHECKS       10
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  43937     ENDING CHECK  43946          .00          112,685.96 ***

TOTAL AMOUNT OF CHECKS WRITTEN          112,685.96

+ 10,787.80

#123,473.74 *

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 040363 INTERNATIONAL PAPER CO CONSISTING OF INVOICES | 0000043861 42168341 42168340 42168451 | 2/19/09 | 35,675.33 * 14,762.33 9,413.00 11,500.00 | | 2/19/09 |
| | | | | 35,675.33 ** | | |

Humboldt Creamery
004 AP Account

A/P CHECK REGISTER
FOR 3/02/09

AP3205R    09-739

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| F013351 | BERRY PLASTICS CORPORATION ✓ | 43929 | 3/02/09 | 41,945.82 | | 41,945.82 |
| F012600 | CA DAIRIES INC | 43930 | 3/02/09 | 10,234.71 | | 10,234.71 |
| F040363 | INTERNATIONAL PAPER CO ✓ | 43931 | 3/02/09 | 24,175.33 | | 24,175.33 |
| F040363 | INTERNATIONAL PAPER CO ✓ | 43932 | 3/02/09 | 11,500.00 | | 11,500.00 |
| 040363 | KEY INDUSTRIAL / mailing | 43933 | 3/02/09 | 4,039.30 | | 4,039.30 |
| 042950 | NORSE DAIRY SYSTEMS ✓ | 43934 | 3/02/09 | 27,566.57 | | 27,566.57 |
| 065590 | PERFECT STIX ✓ | 43935 | 3/02/09 | 7,518.00 | | 7,518.00 |
| 074630 | SWEET OVATIONS LLC ✓ | 43936 | 3/02/09 | 16,250.00 | | 16,250.00 |

TOTAL AMOUNT OF CHECKS WRITTEN    143,229.73    .00    143,229.73 **

TOTAL NUMBER OF VALID CHECKS    8
TOTAL NUMBER OF VOID CHECKS    0
BEGINNING CHECK    43929    ENDING CHECK    43936

TOTAL AMOUNT OF CHECKS WRITTEN    143,229.73    .00    143,229.73 ***

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 104 of 156

```
Humboldt Creamery                              A/P CHECK REGISTER        09-738         AP3205R
04 AP Account                                     FOR 2/26/09

VENDOR                         CHECK      CHECK      GROSS       DISCOUNT        NET
NUMBER    VENDOR NAME          NUMBER     DATE       AMOUNT      AMOUNT          AMOUNT

021205 PAMELA R. DAVIS         43928      2/26/09    100,000.00                 100,000.00

TOTAL AMOUNT OF CHECKS WRITTEN            100,000.00        .00                 100,000.00 **

                 TOTAL NUMBER OF VALID CHECKS        1
                 TOTAL NUMBER OF VOID CHECKS         0
                 BEGINNING CHECK   43928         ENDING CHECK   43928

TOTAL AMOUNT OF CHECKS WRITTEN            100,000.00        .00                 100,000.00 ***
```

A/P VOID CHECK REPORT

AP2400R

PAGE 1
2/27/09   9:11:00

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|---|
| Humboldt Creamery | 021205 PAMELA R. DAVIS CONSISTING OF INVOICES | 9522 | 0000043927 | 2/26/09 | 100,000.00 *<br>100,000.00 | | 2/26/09 |
| | | | | | 100,000.00 ** | | |

Humboldt Creamery
904 AP Account

A/P CHECK REGISTER
FOR 2/26/09

09-737          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 021205 | DAVIS, PAMELA R. | 43927 | 2/26/09 | 100,000.00 | | 100,000.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          100,000.00          .00          100,000.00 **

TOTAL NUMBER OF VALID CHECKS          1
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK    43927          ENDING CHECK    43927

TOTAL AMOUNT OF CHECKS WRITTEN          100,000.00          .00          100,000.00 ***

+ 16,364.12 ✗

$ 116,364.12 ✗

Humboldt Creamery
F04 AP Account

A/P CHECK REGISTER
FOR 2/26/09

09-735                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001160 | AICCO | 43926 | 2/26/09 | 16,364.12 | .00 | 16,364.12 |

TOTAL AMOUNT OF CHECKS WRITTEN                    16,364.12 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK    43926    ENDING CHECK    43926

TOTAL AMOUNT OF CHECKS WRITTEN        16,364.12        .00        16,364.12 ***

+ 100,000.00

$116,364.12 X

# A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|---|
| Humboldt Creamery | 001160 AICCO CONSISTING OF INVOICES | 9164 | 0000043615 | 2/09/09 | 16,364.12 * 16,364.12 | | 2/09/09 |
| | | | | | 16,364.12 ** | | |



A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 061345  ORGANIC VALLEY FAMILY OF FARMS  CONSISTING OF INVOICES  7945 | 0000041318 | 10/02/08 | 416,381.01 * | | 1/01/09 |
| | | | | 416,381.01 | | |
| | | | | 416,381.01 ** | | |

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR   2/24/09

09-734         AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 021200 | DAVIS, MARK A | 43925 | 2/24/09 | 13,015.00 | .00 | 13,015.00 |

TOTAL AMOUNT OF CHECKS WRITTEN              13,015.00              13,015.00 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  43925    ENDING CHECK  43925

TOTAL AMOUNT OF CHECKS WRITTEN              13,015.00                    13,015.00 ***

Humboldt Creamery
AP Account

A/P CHECK REGISTER
FOR 2/19/09

09-733    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001160 | AICCO | 43817 | 2/19/09 | 818.21 | | 818.21 |
| 001175 | AIRGAS DRY ICE | 43818 | 2/19/09 | 524.48 | | 524.48 |
| 001205 | AKPHARMA INC | 43819 | 2/19/09 | 58.40 | | 58.40 |
| 001280 | ALBIN, LARRY | 43820 | 2/19/09 | 59.98 | | 59.98 |
| 001826 | ALL NATION SECURITY SERVIC | 43821 | 2/19/09 | 4,990.32 | | 4,990.32 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43822 | 2/19/09 | 16,696.21 | | 16,696.21 |
| 043110 | APPLIED INDUSTRIAL TECH | 43823 | 2/19/09 | 1,256.35 | | 1,256.35 |
| 070470 | ATT | 43824 | 2/19/09 | 220.11 | | 220.11 |
| 070470 | ATKELEY FARMS | 43825 | 2/19/09 | 222.84 | | 222.84 |
| 007351 | BERRY PLASTICS CORPORATION | 43826 | 2/19/09 | 18,748.56 | | 18,748.56 |
| 013845 | CA CERTIFIED ORGANIC FARME | 43827 | 2/19/09 | 878.00 | | 875.00 |
| 012600 | CA DAIRIES INC | 43828 | 2/19/09 | 17,569.20 | | 17,569.20 |
| 012175 | CA STATE BOARD OF EQUALIZA | 43829 | 2/19/09 | 950.63 | | 950.63 |
| 012175 | CA STATE DEPT OF FOOD & AG | 43830 | 2/19/09 | 13,677.63 | | 2,610.00 |
| 014410 | CAFFE CLASSICO FOODS LLC | 43831 | 2/19/09 | 2,610.00 | | 176.56 |
| 046330 | CAL CHAMBER OF COMMERCE | 43832 | 2/19/09 | 176.56 | | 55.00 |
| 012000 | CANSECO, SAUL | 43833 | 2/19/09 | 55.00 | | 7,694.06 |
| 011155 | CARGILL INC | 43834 | 2/19/09 | 7,694.06 | | 6,317.06 |
| 013540 | CARGILL INCORPORATED | 43835 | 2/19/09 | 6,317.06 | | 475.00 |
| 022290 | CARGILL INCORPORATED | 43836 | 2/19/09 | 475.00 | | 13,487.32 |
| 012010 | CDFA 90102-A | 43837 | 2/19/09 | 13,487.32 | | 58.50 |
| 115790 | CO-SALES SOUTHERN CALIFORN | 43838 | 2/19/09 | 58.50 | | 60.76 |
| 116700 | COMPLETE WELDING & CUTTING | 43839 | 2/19/09 | 60.76 | | 9,772.82 |
| 117100 | CONSOLIDATED CONTAINER CO | 43840 | 2/19/09 | 9,772.82 | | 171.78 |
| 017800 | CROWN EQUIPMENT CORPORATIO | 43841 | 2/19/09 | 171.78 | | 9,816.20 |
| 019210 | DEL-TECK SERVICE | 43842 | 2/19/09 | 9,816.20 | | 485.29 |
| 044400 | DES REY CHEMICAL CO | 43843 | 2/19/09 | 485.29 | | 1,958.00 |
| 021200 | DENALI INGREDIENTS, LLC | 43844 | 2/19/09 | 1,958.00 | | 554.34 |
| 022840 | DUN & BRADSTREET | 43845 | 2/19/09 | 554.34 | | 1,747.91 |
| 024450 | EOE BUSINESS SYSTEMS | 43846 | 2/19/09 | 1,747.91 | | 518.55 |
| 026810 | FEDEX | 43847 | 2/19/09 | 518.55 | | 21,423.68 |
| 027845 | FIRMENICH INC | 43848 | 2/19/09 | 21,423.68 | | 326.68 |
| 028800 | FORD MOTOR CREDIT COMPANY | 43849 | 2/19/09 | 326.68 | | 244.18 |
| 030225 | FORTUNA HARDWARE | 43850 | 2/19/09 | 244.18 | | 354.25 |
| 030250 | FRESON, MARK | 43851 | 2/19/09 | 354.25 | | 11,404.56 |
| 031000 | GELATO MASSIMO | 43852 | 2/19/09 | 11,404.56 | | 12,840.00 |
| 032985 | GOLDEN OVAL EGGS LLP | 43853 | 2/19/09 | 12,840.00 | | 132.50 |
| 033105 | GORDON TRUCKING INC. | 43854 | 2/19/09 | 132.50 | | 3,690.00 |
| 034550 | HARBOR WHOLESALE GROCERY | 43855 | 2/19/09 | 3,690.00 | | 175.55 |
| 036327 | HAYES, DAVID | 43856 | 2/19/09 | 175.55 | | 623.50 |
| 037455 | HUHTAMAKI PACKAGING | 43857 | 2/19/09 | 623.50 | | 84,921.29 |
| 040130 | INSIGHT | 43858 | 2/19/09 | 84,921.29 | | 131.25 |
| 040135 | INSIGHT DIRECT | 43859 | 2/19/09 | 131.25 | | 1,731.49 |
| 040563 | INTERNATIONAL PAPER CO | 43860 | 2/19/09 | 1,754.49 | | 35,675.33 |
| 000502 | JON'S MARKET #15 | 43861 | 2/19/09 | 35,675.33 | | 77.98 |
| 000502 | JONS MARKET | 43862 | 2/19/09 | 77.98 | | 138.15 |
| 043500 | KLEEN KRAFT SERVICES | 43863 | 2/19/09 | 138.15 | | 478.92 |
| 043864 | KRAFT FOODS | 43864 | 2/19/09 | 478.92 | | 42.90 |
| 044090 | KRAFT FOODS | 43865 | 2/19/09 | 42.90 | | 1,450.38 |
| 046520 | LEWIS REDWOOD PRODUCTS | 43866 | 2/19/09 | 1,450.38 | | 22,689.52 |
| 050500 | MALNOVE INCORPORATED OF UT | 43867 | 2/19/09 | 22,689.52 | | 102.95 |
| 050695 | MARCUZ, CINDY M. | 43868 | 2/19/09 | 102.95 | | 102.95 |

Rhumboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 2/19/09

09-733    AP3205R

02/20/09
PAGE 2
11:43:59

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 052400 | MATSON INTEGRATED LOGISTIC | 43869 | 2/19/09 | 14,478.00 | | 14,478.00 |
| 053600 | MEPCO LABEL SYSTEMS | 43870 | 2/19/09 | 4,527.34 | | 4,527.34 |
| 054910 | MISSION LINEN | 43871 | 2/19/09 | 1,396.87 | | 1,396.87 |
| 054520 | MONTGOMERY LITTLE SORAN&MU | 43872 | 2/19/09 | 550.32 | | 550.32 |
| 004050 | MORNINGSTAR FOODS | 43873 | 2/19/09 | 1,242.28 | | 1,242.28 |
| 056710 | MULLIGAN SALES INC | 43874 | 2/19/09 | 3,720.15 | | 3,720.15 |
| 026812 | MURPHY'S MARKET | 43875 | 2/19/09 | 100.00 | | 100.00 |
| 058800 | NIELSEN-MASSEY VANILLAS | 43876 | 2/19/09 | 7,670.40 | | 7,670.40 |
| 059029 | NMHG FINANCIAL SERVICES, I | 43877 | 2/19/09 | 1,003.95 | | 1,003.95 |
| 059410 | NORTH COAST LABORATORIES L | 43878 | 2/19/09 | 8,879.51 | | 8,879.51 |
| 059822 | NORTHERN CALIFORNIA GLOVE | 43879 | 2/19/09 | 110.00 | | 110.00 |
| 059500 | NORTHVILLE LABORATORIES | 43880 | 2/19/09 | 42.69 | | 42.69 |
| 061077 | O'DAY, PATRICK | 43881 | 2/19/09 | 1,575.64 | | 1,575.64 |
| 061025 | OCCIDENTAL ENERGY MKT INC | 43882 | 2/19/09 | 145.84 | | 145.84 |
| 061041 | OLYMPIAN | 43883 | 2/19/09 | 109,766.08 | | 109,766.08 |
| 061921 | ONE STOP LOGISTICS LLC | 43884 | 2/19/09 | 1,014.36 | | 1,014.36 |
| 062020 | PACIFIC PAPER CO | 43885 | 2/19/09 | 3,148.75 | | 3,148.75 |
| 063250 | PAPE MATERIAL HANDLING | 43886 | 2/19/09 | 2,804.14 | | 2,804.14 |
| 000218 | PAUL HICKS | 43887 | 2/19/09 | 1,504.00 | | 1,504.00 |
| | | 43888 | 2/19/09 | 57.33 | | 57.33 |
| 063585 | PENSKE TRUCK LEASING CO LP | 43889 | 2/19/09 | 399.64 | | 399.64 |
| 042760 | PITNEY BOWES | 43890 | 2/19/09 | 1,023.17 | | 1,023.17 |
| 042190 | PRAXAIR DISTRIBUTION INC | 43891 | 2/19/09 | 13,743.87 | | 13,743.87 |
| 065235 | PRIME PUMPING, INC. | 43892 | 2/19/09 | 870.00 | | 870.00 |
| 065325 | PRINTING EXPRESSIONS | 43893 | 2/19/09 | 310.72 | | 310.72 |
| 065906 | RANGER BLADE MFG | 43894 | 2/19/09 | 3,147.42 | | 3,147.42 |
| 011190 | RAY'S FOOD PLACE #47 | 43895 | 2/19/09 | 107.42 | | 107.42 |
| 068225 | RICHARDS, KEITH JR | 43896 | 2/19/09 | 507.35 | | 507.35 |
| 068230 | RICHARD, KEVIN | 43897 | 2/19/09 | 507.35 | | 507.35 |
| 066464 | ROBERTS SHERMAK & ASSOCIATE | 43898 | 2/19/09 | 995.13 | | 995.13 |
| 059400 | ROCK-TENN CO | 43899 | 2/19/09 | 7,527.34 | | 7,527.34 |
| 070507 | SACRAMENTO CONTAINER CORP. | 43900 | 2/19/09 | 9,735.00 | | 9,735.00 |
| 070525 | SAFEWAY TRUCKING INC | 43901 | 2/19/09 | 500.80 | | 500.80 |
| 072110 | SEQUOIA GAS COMPANY | 43902 | 2/19/09 | 2,486.72 | | 2,486.72 |
| 072351 | SHEBERBISS ICE CREAM | 43903 | 2/19/09 | 3,580.45 | | 3,580.45 |
| 072355 | SHEEHY ROS, INC. | 43904 | 2/19/09 | 13,501.87 | | 13,501.87 |
| 073320 | SHN CONSULTING ENGINEERS | 43905 | 2/19/09 | 30,474.58 | | 30,474.58 |
| 073330 | SOUTHERN CALIFORNIA EDISON | 43906 | 2/19/09 | 24,315.42 | | 24,315.42 |
| 074125 | SOUTHWEST ADMINISTRATORS I | 43907 | 2/19/09 | 40,527.61 | | 40,527.61 |
| 074630 | STEVE WILLS TRUCKING LLC | 43908 | 2/19/09 | 8,943.92 | | 8,943.92 |
| 074455 | STEVE WILLS TRANS LLC | 43909 | 2/19/09 | 15,713.01 | | 15,713.01 |
| 070904 | SWEETENR PRODUCTS INC (N. | 43910 | 2/19/09 | 254.68 | | 254.68 |
| 075670 | TD SAWVEL CO INC | 43911 | 2/19/09 | 12,884.26 | | 12,884.26 |
| 076815 | TETRA PAK INC | 43912 | 2/19/09 | 16,375.16 | | 16,375.16 |
| 075690 | TRANSILWRAP COMPANY INC | 43913 | 2/19/09 | 16,709.96 | | 16,709.96 |
| 077990 | TRAVELERS | 43914 | 2/19/09 | 1,700.00 | | 1,700.00 |
| 077900 | TYSON'S ELECTRICAL SRV | 43915 | 2/19/09 | 286.19 | | 286.19 |
| 078100 | UNITED RENTALS INC | 43916 | 2/19/09 | 13,031.15 | | 13,031.15 |
| 078415 | US BANK/VISA | 43917 | 2/19/09 | 288.00 | | 288.00 |
| 080450 | USDA - VETERINARY SERVICES | 43918 | 2/19/09 | 288.98 | | 288.98 |
| 081000 | VEVODA, CRAIG | 43919 | 2/19/09 | 148.98 | | 148.98 |
| 081000 | WAHL, SCOTT G. | 43920 | 2/19/09 | 102.95 | | 102.95 |

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 113 of 156

Humboldt Creamery                           A/p CHECK REGISTER        09-733              AP3205R
04 AP Account                                   FOR   2/19/09

| VENDOR<br>NUMBER | VENDOR<br>NAME | CHECK<br>NUMBER | CHECK<br>DATE | GROSS<br>AMOUNT | DISCOUNT<br>AMOUNT | NET<br>AMOUNT |
|---|---|---|---|---|---|---|
| 082005 | WELLS FARGO BANK | 43921 | 2/19/09 | 91.44 | | 91.44 |
| 082110 | WESTERN CONF OF TEAMSTERS | 43922 | 2/19/09 | 40,212.30 | | 40,212.30 |
| 082120 | WESTERN CONF OF TEAMSTERS | 43923 | 2/19/09 | 13,701.17 | | 13,701.17 |
| 083810 | WYCKOFF'S | 43924 | 2/19/09 | 96.93 | | 96.93 |

              TOTAL AMOUNT OF CHECKS WRITTEN          782,777.21           .00        782,777.21 **

              TOTAL NUMBER OF VALID CHECKS     108
              TOTAL NUMBER OF VOID CHECKS        0
              BEGINNING CHECK   43817  ENDING CHECK   43924

              TOTAL AMOUNT OF CHECKS WRITTEN          782,777.21           .00        782,777.21 ***

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 114
of 156

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 061025 OCCIDENTAL ENERGY MKT INC CONSISTING OF INVOICES | 000042204 | 11/13/08 | 109,766.08 * | | 1/31/09 |
| | | STRET76906-CM | | 63,523.46- | | |
| | | STRET76906-FX | | 63,523.46 | | |
| | | STRET76906-FX | | 46,242.62 | | |
| | | STRET77111-CM | | 46,242.62- | | |
| | | STRET77111-FX | | 46,242.62 | | |
| | | STRET77111 | | 46,242.62 | | |
| | | STRET77111 | | 46,242.62 | | |
| | | STRET77111-CM | | 46,242.62- | | |
| | | | | 109,766.08 ** | | |

1-ZA JBr

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 011410 CA STATE DEPT OF FOOD & AGRIG 9040 CONSISTING OF INVOICES | 000043507 | 2/05/09 | 13,677.63 * 13,677.63 | | 2/05/09 |
| | | | | 13,677.63 ** | | |



# A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 073320 SOUTHERN CALIFORNIA EDISON CONSISTING OF INVOICES | 0000043792 8381-CM 8381-FX 9185 9435 | 2/12/09 | 30,474.58 46,130.72- 46,464.58 30,010.00 | | 2/12/09 |
| Humboldt Creamery | 072357 SHN CONSULTING ENGINEERS CONSISTING OF INVOICES | 0000043590 67141 67146 67227 | 2/05/09 | 13,501.87 12,176.12 462.00 863.75 | | 2/05/09 |
| Humboldt Creamery | 015790 CO-SALES SOUTHERN CALIFORNIA CONSISTING OF INVOICES | 0000043316 7839 8964 | 1/22/09 | 196.65 * 138.15 58.50 | | 1/22/09 |

44,173.10 **

Already has stop pymt - Renewed.



| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 056710 MULLIGAN SALES INC<br>CONSISTING OF INVOICES | 0000043108<br>112008-068848 | 1/08/09 | 3,720.15<br>3,720.15 * | | 1/31/09 |
| Humboldt Creamery | 050300 MALNOVE INCORPORATED OF UTAH<br>CONSISTING OF INVOICES | 0000043356<br>170527<br>170554 | 1/22/09 | 22,689.52<br>17,909.32<br>4,780.20 * | | 1/31/09 |
| Humboldt Creamery | 021290 CARGILL INCORPORATED<br>CONSISTING OF INVOICES | 0000043312<br>90231618 | 1/22/09 | 6,317.06<br>6,317.06 * | | 1/31/09 |
| Humboldt Creamery | 026059 EXPONENT, INC.<br>CONSISTING OF INVOICES | 0000038098<br>88744 | 5/08/08 | 28,727.70<br>28,727.70 * | | 1/31/09 |
| Humboldt Creamery | 052150 MASS MARKETING SERVICES<br>CONSISTING OF INVOICES | 0000041185<br>6602 | 9/25/08 | 7,236.08<br>7,236.08 * | | 1/31/09 |
| Humboldt Creamery | 008440 BLIMLING & ASSOCIATES INC<br>CONSISTING OF INVOICES | 0000041822<br>7136 | 10/30/08 | 3,000.00<br>3,000.00 * | | 1/31/09 |
| Humboldt Creamery | 031005 GELINAS JAMES, INC.<br>CONSISTING OF INVOICES | 0000043339<br>10554 | 1/22/09 | 1,050.00<br>1,050.00 * | | 1/31/09 |
| Humboldt Creamery | 038700 HUMBOLDT STATE ATHLETICS<br>CONSISTING OF INVOICES | 0000043348<br>7374 | 1/22/09 | 3,750.00<br>3,750.00 * | | 1/31/09 |
| Humboldt Creamery | 065741 RAINBOW SALES AND MARKETING<br>CONSISTING OF INVOICES | 0000043127<br>8917<br>8918 | 1/08/09 | 2,411.89<br>830.09<br>1,581.80 * | | 1/31/09 |
| Humboldt Creamery | 074140 STAR MARKETS, LTD<br>CONSISTING OF INVOICES | 0000043145<br>46112 | 1/08/09 | 30.00<br>30.00 * | | 1/31/09 |
| Humboldt Creamery | 076512 TIMES SUPER MARKET, LTD<br>CONSISTING OF INVOICES | 0000043156<br>39257 | 1/08/09 | 67.80<br>67.80 * | | 1/31/09 |
| Humboldt Creamery | 080260 VANTREO INSURANCE BROKERAGE<br>CONSISTING OF INVOICES | 0000043401<br>HUMBOLDT001 | 1/22/09 | 2,163.00<br>2,163.00 * | | 1/31/09 |
| | | | | 81,163.20 ** | | |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 118 of 156

A/P VOID CHECK REPORT

AP2400R

2/18/09  PAGE   1
14:11:25

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 068220 RICHARDS, KEITH M., TRUSTEE<br>CONSISTING OF INVOICES      8175 | 0000041328 | 10/02/08 | 333.45 *<br>333.45 | | 1/31/09 |
| Humboldt Creamery | 068220 RICHARDS, KEITH M., TRUSTEE<br>CONSISTING OF INVOICES      8470 | 0000042059 | 11/06/08 | 269.84 *<br>269.84 | | 1/31/09 |
| Humboldt Creamery | 068220 RICHARDS, KEITH M., TRUSTEE<br>CONSISTING OF INVOICES      8648 | 0000042613 | 12/04/08 | 184.84 *<br>184.84 | | 1/31/09 |
| Humboldt Creamery | 068220 RICHARDS, KEITH M., TRUSTEE<br>CONSISTING OF INVOICES      8981 | 0000043135 | 1/08/09 | 138.36 *<br>138.36 | | 1/31/09 |
| | | | | 926.49 ** | | |

*Stop pay* (handwritten annotation)

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 119 of 156

A/P VOID CHECK REPORT

AP2400R

COMPANY

Humboldt Creamery

VENDOR

000600  WINCO
CONSISTING OF INVOICES

9414    CHECK#    ORIGINAL DATE

0000043659    2/11/09

VOID DATE

2/11/09

STALE DATED

AMOUNT

1,249.68 *
1,249.68

1,249.68 **



Humboldt Creamery
04 AP Account

02/13/09 10:40:48
PAGE 1

A/P CHECK REGISTER
FOR 2/11/09

09-732

AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 000580 | AARTMAN, JIM INC | 43661 | 2/12/09 | 2,701.88 | | 2,701.88 |
| 000650 | ADAMS, PAUL | 43662 | 2/12/09 | 80.46 | | 80.46 |
| 001063 | ADVANTAGE WORKERS COMP INS | 43663 | 2/12/09 | 82,977.86 | | 82,977.86 |
| 001515 | ALEXANDRE, LORETTA | 43664 | 2/12/09 | 3,000.00 | | 3,000.00 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43665 | 2/12/09 | 50,118.30 | | 50,118.30 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43666 | 2/12/09 | 39,166.76 | | 39,166.76 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43667 | 2/12/09 | 18,218.04 | | 18,218.04 |
| 002220 | AMCOM FOOD SERVICE | 43668 | 2/12/09 | 529.23 | | 529.23 |
| 002255 | AMERICAN AGCREDIT | 43669 | 2/12/09 | 5,516.13 | | 5,516.13 |
| 002480 | AMERIPRIDE UNIFORM SERVICE | 43670 | 2/12/09 | 212.00 | | 212.00 |
| 002599 | AMBER NADEAU | 43671 | 2/12/09 | 150.00 | | 150.00 |
| 003410 | APOLLO COMPUTER SYSTEMS | 43672 | 2/12/09 | 540.54 | | 540.54 |
| 003950 | ASHE, WANDA | 43673 | 2/12/09 | 132.30 | | 132.30 |
| 070470 | AT&T | 43674 | 2/12/09 | 294.90 | | 294.90 |
| 070470 | AT&T | 43675 | 2/12/09 | 19.68 | | 19.68 |
| 070470 | AT&T | 43676 | 2/12/09 | 633.83 | | 633.83 |
| 070470 | AT&T | 43677 | 2/12/09 | 86.26 | | 86.26 |
| 070470 | AT&T | 43678 | 2/12/09 | 29.56 | | 29.56 |
| 070470 | AT&T | 43679 | 2/12/09 | 97.45 | | 97.45 |
| 070470 | AT&T | 43680 | 2/12/09 | 36.48 | | 36.48 |
| 070470 | AT&T | 43681 | 2/12/09 | 57.48 | | 57.48 |
| 070470 | AT&T | 43682 | 2/12/09 | 98.78 | | 98.78 |
| 070470 | AT&T | 43683 | 2/12/09 | 1,287.84 | | 1,287.84 |
| 070470 | AT&T | 43684 | 2/12/09 | 30.18 | | 30.18 |
| 070470 | AT&T | 43685 | 2/12/09 | 30.46 | | 30.46 |
| 070470 | AT&T | 43686 | 2/12/09 | 39.40 | | 39.40 |
| 070470 | AT&T | 43687 | 2/12/09 | 19.68 | | 19.68 |
| 070470 | AT&T | 43688 | 2/12/09 | 32.86 | | 32.86 |
| 070470 | AT&T | 43689 | 2/12/09 | 58.42 | | 58.42 |
| 070470 | AT&T | 43690 | 2/12/09 | 116.39 | | 116.39 |
| 070470 | AT&T | 43691 | 2/12/09 | 308.13 | | 308.13 |
| 070470 | AT&T | 43692 | 2/12/09 | 208.34 | | 208.34 |
| 070474 | AT&T INTERNET SERVICES | 43693 | 2/12/09 | 537.20 | | 537.20 |
| 004100 | AXON CORPORATION | 43694 | 2/12/09 | 2,161.52 | | 2,161.52 |
| 000598 | BANWOOD & COUNTRY CLU | 43695 | 2/12/09 | 592.61 | | 592.61 |
| 008825 | BINGHAM MCCUTCHEN LLP | 43696 | 2/12/09 | 2,560.24 | | 2,560.24 |
| 008830 | BOLMAN, WAYNE DIST | 43697 | 2/12/09 | 1,345.70 | | 1,345.70 |
| 008830 | BOLMAN, WAYNE DIST | 43698 | 2/12/09 | 4,089.64 | | 4,089.64 |
| 009260 | BOYD, JIM | 43699 | 2/12/09 | 4,085.00 | | 4,085.00 |
| 010016 | BROOKS, KAREN | 43700 | 2/12/09 | 1,679.81 | | 1,679.81 |
| 011010 | CA BUSINESS CREDIT UNI | 43701 | 2/12/09 | 2,345.00 | | 2,345.00 |
| 013410 | CA DAIRIES INC | 43702 | 2/12/09 | 2,963.75 | | 2,963.75 |
| 046110 | CAFFE CLASSICO FOODS LLC | 43703 | 2/12/09 | 2,790.00 | | 2,790.00 |
| 013540 | CARGILL INC | 43704 | 2/12/09 | 5,720.00 | | 5,720.00 |
| 021290 | CARGILL INCORPORATED | 43705 | 2/12/09 | 6,317.00 | | 6,317.00 |
| 012325 | CASHIER, DEPT OF FOOD & AG | 43706 | 2/12/09 | 100.00 | | 100.00 |
| 006601 | CDFA | 43707 | 2/12/09 | 60.00 | | 60.00 |
| 013858 | CERTIFIED FREIGHT LOGISTIC | 43708 | 2/12/09 | 13,685.37 | | 13,685.37 |
| 013858 | CESARETTI, MARILYN | 43709 | 2/12/09 | 132.30 | | 132.30 |
| 014010 | CHALLENGE DAIRY PRODUCTS I | 43710 | 2/12/09 | 4,476.23 | | 4,476.23 |
| 014425 | CHEP USA | 43711 | 2/12/09 | 1,155.04 | | 1,155.04 |
| 015630 | CLEMSON DISTRIBUTION INC | 43712 | 2/12/09 | 1,437.45 | | 1,437.45 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 121 of 156

Humboldt Creamery                                         AP3205R
04 AP Account

A/P CHECK REGISTER                         09-732
FOR 2/12/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 017100 | CONSOLIDATED CONTAINER CO | 43713 | 2/12/09 | 8,048.20 | | 8,048.20 |
| 017150 | CONSOLIDATED DISPOSAL SVC | 43714 | 2/12/09 | 1,240.53 | | 1,240.53 |
| 018750 | CREVISTON, KEVIN | 43715 | 2/12/09 | 1,850.89 | | 1,850.89 |
| 018910 | CRYSTAL SPRINGS WATER | 43716 | 2/12/09 | 356.80 | | 356.50 |
| 019210 | CUSTOMER TRUCK SERVICE | 43717 | 2/12/09 | 5,485.80 | | 5,485.80 |
| 019955 | DAIRY FARMERS OF AMERICA | 43718 | 2/12/09 | 80,885.37 | | 80,885.37 |
| 020000 | DARIGOLD | 43719 | 2/12/09 | 640.00 | | 640.00 |
| 021000 | DARIGOLD CREDIT UNION | 43720 | 2/12/09 | 3,911.21 | | 3,911.21 |
| 021590 | DAVIS FAMILY REVOCABLE TR | 43721 | 2/12/09 | 1,500.00 | | 1,599.25 |
| 080200 | DEMARS, GEORGE | 43722 | 2/12/09 | | | 5,303.59 |
| 019360 | DENALI INGREDIENTS, LLC | 43723 | 2/12/09 | 5,303.59 | | 710.00 |
| 023000 | DEPT OF MOTOR VEHICLES | 43724 | 2/12/09 | 710.00 | | 773.51 |
| 023410 | EDGAR, WESLEY | 43725 | 2/12/09 | 773.51 | | 3,162.12 |
| 025210 | EEL RIVER DISPOSAL CO | 43726 | 2/12/09 | 3,162.12 | | 1,776.65 |
| 025400 | EEL RIVER DISPOSAL CO | 43727 | 2/12/09 | 1,776.65 | | 779.32 |
| 026015 | EUREKA HUMBOLDT FIRE | 43728 | 2/12/09 | 779.32 | | 20.00 |
| 027845 | EUREKA NATURAL FOODS | 43729 | 2/12/09 | 20.00 | | 79.00 |
| 027880 | EVANS MECHANICAL INC | 43730 | 2/12/09 | 79.00 | | 25,926.91 |
| 028610 | FIRMENICH INC | 43731 | 2/12/09 | 25,926.91 | | 16.00 |
| 012562 | FISHER, TERRI | 43732 | 2/12/09 | 16.00 | | 20.60 |
| 031050 | FLEETWASH INC | 43733 | 2/12/09 | 20.60 | | 200.57 |
| 031030 | FORBUSCO LUMBER COMPANY | 43734 | 2/12/09 | 200.57 | | 725.20 |
| 031090 | FRANCHISE TAX BOARD | 43735 | 2/12/09 | 725.20 | | 530.87 |
| 032985 | GAYNOR TELEPHONE SYSTEMS | 43736 | 2/12/09 | 530.87 | | 5,995.00 |
| 033400 | GENERAL ENGINEERING | 43737 | 2/12/09 | 5,995.00 | | 10,000.00 |
| 034155 | GOLDEN EAGLE ORCHARD | 43738 | 2/12/09 | 10,000.00 | | 24,210.00 |
| 034340 | GOLDEN OVAL EGGS | 43739 | 2/12/09 | 24,210.00 | | 19,834.47 |
| 035110 | GOSSNER FOODS INC | 43740 | 2/12/09 | 19,834.47 | | 2,231.25 |
| 035010 | GULICK TRUCKING INC. | 43741 | 2/12/09 | 2,231.25 | | 1,436.49 |
| 036524 | GXS | 43742 | 2/12/09 | 1,436.49 | | 88.20 |
| 002001 | HANSEN PROPERTIES | 43743 | 2/12/09 | 88.20 | | 4,478.00 |
| 036929 | HANSEN H | 43744 | 2/12/09 | 4,478.00 | | 20,420.00 |
| 039010 | HARBERS INSURANCE | 43745 | 2/12/09 | 20,000.00 | | 6,379.52 |
| 039016 | HENSON PARTNERS, INC. | 43746 | 2/12/09 | 7,420.52 | | 931.86 |
| 039880 | HERITAGE FOODS LLC | 43747 | 2/12/09 | 6,379.52 | | 968.46 |
| 040145 | HOLLAND ENTERPRISES INC | 43748 | 2/12/09 | 931.86 | | 1,784.17 |
| 040363 | HUMMEL TIRE & WHEEL | 43749 | 2/12/09 | 968.46 | | 1,221.83 |
| 050515 | INDUSTRIAL ELECTRIC | 43750 | 2/12/09 | 1,784.17 | | 1,290.00 |
| 041920 | INGOMAR CLUB | 43751 | 2/12/09 | 1,221.83 | | 10,300.65 |
| 043500 | INTEGRASYS, INC | 43752 | 2/12/09 | 1,290.00 | | 6,660.13 |
| 043501 | INTERNATIONAL PAPER CO | 43753 | 2/12/09 | 10,300.65 | | 5,273.66 |
| 044090 | JOHN HANCOCK (USA) | 43754 | 2/12/09 | 6,660.13 | | 19,497.45 |
| 044300 | KAISER FOUNDATION HEALTH P | 43755 | 2/12/09 | 5,273.66 | | 2,964.62 |
| 044410 | KERRY INGREDIENTS & FLAVOR | 43756 | 2/12/09 | 19,497.45 | | 204.20 |
| 047100 | KLEEN KRAFT SERVICES | 43757 | 2/12/09 | 2,964.62 | | 88.20 |
| 047763 | KRAFT FOODS | 43758 | 2/12/09 | 204.20 | | 1,589.66 |
| 050695 | LA DEPT OF WATER & POWER | 43759 | 2/12/09 | 88.20 | | 154.73 |
| | LADAS LOIS ANN | 43760 | 2/12/09 | 1,589.66 | | 66.15 |
| | LALLA MANUFACTURING CA | 43761 | 2/12/09 | | | |
| | LOCTHEA COMMUNITY SERVICES | 43762 | 2/12/09 | 154.73 | | |
| | MARCUZ, CINDY M. | 43763 | 2/12/09 | 66.15 | | |
| | | 43764 | 2/12/09 | | | |

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 122
of 156

Humboldt Creamery
04 AP Account

02/13/09  PAGE    3
          10:40:48

AP3205R

09-732

A/P  CHECK REGISTER
FOR   2/12/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 052800 | MCCONNELLS ICE CREAM | 43765 | 2/12/09 | 570.24 | | 570.24 |
| 053650 | MERAS ENGINEERING | 43766 | 2/12/09 | 405.00 | | 405.00 |
| 054910 | MISSION LINEN | 43767 | 2/12/09 | 907.78 | | 907.78 |
| 004050 | MORNINGSTAR FOODS | 43768 | 2/12/09 | 255.45 | | 255.45 |
| 057015 | MSM GROUP, INC. | 43769 | 2/12/09 | 10,000.00 | | 10,000.00 |
| 058510 | NEVADA STATE DAIRY COM | 43770 | 2/12/09 | 12.00 | | 12.00 |
| 058510 | NICHOLSON, LINDA | 43771 | 2/12/09 | 17.00 | | |
| 058910 | NILSEN COMPANY | 43772 | 2/12/09 | 801.15 | | 801.15 |
| 059300 | NORSE DAIRY SYSTEMS | 43773 | 2/12/09 | 14,030.28 | | 14,030.28 |
| 061077 | O'DAY, PATRICK | 43774 | 2/12/09 | 132.30 | | 132.30 |
| 061920 | PACIFIC GAS & ELECTRIC | 43775 | 2/12/09 | 4,783.28 | | 4,783.28 |
| 061920 | PACIFIC GAS & ELECTRIC | 43776 | 2/12/09 | 92,869.25 | | 92,869.25 |
| 062020 | PACIFIC PAPER CO | 43777 | 2/12/09 | 713.21 | | 713.21 |
| 063250 | PAPE MATERIAL HANDLING | 43778 | 2/12/09 | 6,886.04 | | 6,886.04 |
| 062940 | PRAVEY PERFORMANCE SYSTEMS | 43779 | 2/12/09 | 765.00 | | 765.00 |
| 064010 | PETERSON, BEVERLY W | 43780 | 2/12/09 | 88.20 | | 88.20 |
| 064040 | PITNEY BOWES PURCHASE POWE | 43781 | 2/12/09 | 1,029.64 | | 1,029.64 |
| 065110 | PRINTING EXPRESSIONS | 43782 | 2/12/09 | 510.72 | | 510.72 |
| 065325 | RANDY JONES TRUCKING | 43783 | 2/12/09 | 2,750.00 | | 2,750.00 |
| 065845 | RHINO FOODS, INC. | 43784 | 2/12/09 | 2,555.00 | | 2,555.00 |
| 068105 | ROBISON, CHARLES R. | 43785 | 2/12/09 | 405.00 | | 405.00 |
| 068475 | SAN JOAQUIN | 43786 | 2/12/09 | 100.00 | | 100.00 |
| 074569 | SCS REFRIGERATED SERVICES | 43787 | 2/12/09 | 17,077.20 | | 17,077.20 |
| 071430 | SENSIENT EFFECTS FLAVOR CO | 43788 | 2/12/09 | 2,968.15 | | 2,968.15 |
| 071351 | SHERBLISS ICE CREAM | 43789 | 2/12/09 | 868.20 | | 868.20 |
| 019910 | SILLIKER INC | 43790 | 2/12/09 | 1,936.55 | | 1,858.00 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 43791 | 2/12/09 | 1,708.75 | | 1,708.75 |
| 073320 | SOUTHERN CALIFORNIA EDISON | 43792 | 2/12/09 | 30,474.58 | | 30,474.58 |
| 074045 | STANLEY CONVERGENT SECURIT | 43793 | 2/12/09 | 383.97 | | 383.97 |
| 073670 | STANLEY ENGINEERING | 43794 | 2/12/09 | 4,472.89 | | 4,472.89 |
| 074225 | STATE DISBURSEMENT UNIT | 43795 | 2/12/09 | 900.50 | | 900.50 |
| 074325 | STEVE WILLS TRUCKING LLC | 43796 | 2/12/09 | 61,708.80 | | 61,708.80 |
| 074630 | SWEET OVATIONS LLC | 43797 | 2/12/09 | 31,485.31 | | 31,457.31 |
| 074398 | SWEETENER PRODUCTS INC (N. | 43798 | 2/12/09 | 3,367.78 | | 3,367.78 |
| 074650 | THOMAS HOME CENTER | 43799 | 2/12/09 | 20,000.00 | | 20,000.00 |
| 075070 | TRAVELCARD COMMERCIAL FUEL | 43800 | 2/12/09 | 1,163.24 | | 1,163.24 |
| 075640 | TYSON'S ELECTRICAL SRV | 43801 | 2/12/09 | 3,897.30 | | 3,897.30 |
| 076635 | UNIFIED WESTERN GROCERS | 43802 | 2/12/09 | 6,887.50 | | 6,882.50 |
| 077990 | UNITED STATES TREASURY | 43803 | 2/12/09 | 16,331.06 | | 16,331.06 |
| 079025 | US BANK/VISA | 43804 | 2/12/09 | 288.00 | | 288.00 |
| 079270 | USDA VETERINARY SERVICES | 43805 | 2/12/09 | 9,281.86 | | 9,281.86 |
| 078100 | VISIONSOURCES, INC. | 43806 | 2/12/09 | 1,388.85 | | 1,388.85 |
| 078455 | VIVION INC | 43807 | 2/12/09 | 66.16 | | |
| 080735 | WAHL, SCOTT G. | 43808 | 2/12/09 | 441.36 | | 441.36 |
| 080750 | WASTE MANAGEMENT | 43809 | 2/12/09 | 1,064.64 | | 1,064.64 |
| 081000 | WBCO ELECTRIC SERVICE | 43810 | 2/12/09 | 83.44 | | 83.44 |
| 081500 | WELLS FARGO BANK | 43811 | 2/12/09 | 930.15 | | 930.15 |
| 080890 | WESTCO LIFE INSURANCE | 43812 | 2/12/09 | 5,422.50 | | 5,438.20 |
| 082005 | WESTERN FAMILY FOODS | 43813 | 2/12/09 | 88.20 | | 88.20 |
| 082200 | WINZLER, JOHN R | 43814 | 2/12/09 | | | |
| 082910 | WINZLER, LURA ANN | 43815 | 2/12/09 | | | |
| 083010 |  | 43816 | 2/12/09 | | | |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 123
of 156

Humboldt Creamery
AP Account

A/P CHECK REGISTER
FOR  2/12/09

09-732        AP3205R

02/13/09   PAGE   4
           10:40:48

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|

TOTAL AMOUNT OF CHECKS WRITTEN        933,623.63        .00     933,623.63 **

          TOTAL NUMBER OF VALID CHECKS        156
          TOTAL NUMBER OF VOID CHECKS           0
          BEGINNING CHECK   43661      ENDING CHECK   43816

TOTAL AMOUNT OF CHECKS WRITTEN        933,623.63        .00     933,623.63 ***

A/P VOID CHECK REPORT

AP2400R

PAGE 1
2/11/09 16:22:27

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 000650 ADAMS, PAUL CONSISTING OF INVOICES | 9243  0000043494 | 2/05/09 | 470.86 * 470.86 | | 2/05/09 |
| | | | | 470.86 ** | | |



Humboldt Creamery
04 AP Account

AP3205R

09-731

A/P CHECK REGISTER
FOR  2/11/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 080275 | VARESOURCES, INC. | 43660 | 2/11/09 | 16,717.24 | | 16,717.24 |

TOTAL AMOUNT OF CHECKS WRITTEN               16,717.24          .00     16,717.24 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK   43660      ENDING CHECK    43660

TOTAL AMOUNT OF CHECKS WRITTEN               16,717.24          .00     16,717.24 ***

+ 23,502.66

40,219.90

Humboldt Creamery                                          09-730                    AP3205R
04 AP Account

                                        A/P CHECK REGISTER
                                         FOR   2/11/09

VENDOR                          CHECK      CHECK          GROSS        DISCOUNT      NET
NUMBER    VENDOR NAME           NUMBER     DATE           AMOUNT       AMOUNT        AMOUNT

033210    GOSELIN TRANSPORTATION    43656    2/11/09     11,259.68                 11,259.68
074150    STAR KAY WHITE INC        43657    2/11/09      4,402.30                  4,402.30
075330    TATE & LYLE CUSTOM INGREDI 43658   2/11/09      6,591.00                  6,591.00
000600    WINCO                     43659    2/11/09      1,249.68                  1,249.68

          TOTAL AMOUNT OF CHECKS WRITTEN                 23,502.66        .00      23,502.66 **

                       TOTAL NUMBER OF VALID CHECKS     4
                       TOTAL NUMBER OF VOID CHECKS      0
                       BEGINNING CHECK     43656        ENDING CHECK    43659

          TOTAL AMOUNT OF CHECKS WRITTEN                 23,502.66        .00      23,502.66 ***

                                                                        + 16,717.24

                                                                          40,219.90  X
                                                                          ‾‾‾‾‾‾‾‾‾‾

02/11/09  PAGE  1
          13:56:07

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 2/09/09

09-729                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001160 | AICCO | 43615 | 2/09/09 | 16,364.12 | | 16,364.12 |
| 043110 | APPLIED INDUSTRIAL TECH | 43616 | 2/09/09 | 1,673.97 | | 1,673.97 |
| 013805 | A CERTIFIED ORGANIC FARME | 43617 | 2/09/09 | 12,093.75 | | 12,093.75 |
| 013605 | CA DEPT OF PUBLIC HEALTH | 43618 | 2/09/09 | 2,590.00 | | 2,590.00 |
| 012175 | CA STATE BOARD OF EQUALIZA | 43619 | 2/09/09 | 4,293.00 | | 4,293.00 |
| 013775 | CBIZ ACTUARIAL & BENEFIT | 43620 | 2/09/09 | 225.00 | | 225.00 |
| 023410 | EEL RIVER DISPOSAL | 43621 | 2/09/09 | 2,718.10 | | 2,718.10 |
| 026015 | EVANS MECHANICAL INC | 43622 | 2/09/09 | 4,348.24 | | 4,348.24 |
| 020715 | FOSE MECHANICAL AMERICA INC | 43623 | 2/09/09 | 1,502.27 | | 1,502.27 |
| 010840 | GARON PRODUCTS, INC | 43624 | 2/09/09 | 1,054.40 | | 1,054.40 |
| 031000 | GELATO MASSIMO | 43625 | 2/09/09 | 3,967.00 | | 3,967.00 |
| 031210 | GENERAL TEAMSTERS LOC.137 | 43626 | 2/09/09 | 3,270.28 | | 3,270.28 |
| 033210 | GOSELIN TRANSPORTATION COMPANY | 43627 | 2/09/09 | 4,152.00 | | 4,152.00 |
| 036245 | HARTFORD INSURANCE COMPANY | 43628 | 2/09/09 | 7,495.55 | | 7,495.55 |
| 037455 | HUNTSMAN PLASTICS, INC | 43629 | 2/09/09 | 2,634.39 | | 2,634.39 |
| 037575 | JOHNSON LIFT / HYSTER | 43630 | 2/09/09 | 2,474.24 | | 2,474.24 |
| 042950 | KEY INDUSTRIAL | 43631 | 2/09/09 | 14,686.50 | | 14,686.50 |
| 050400 | MADERA QUALITY NUT | 43632 | 2/09/09 | 1,903.59 | | 1,903.59 |
| 052200 | MASTERTASTE, INC | 43633 | 2/09/09 | 1,368.43 | | 1,368.43 |
| 053650 | MERRILL ENGINEERING | 43634 | 2/09/09 | 2,018.18 | | 2,018.18 |
| 054910 | MISSION LINEN | 43635 | 2/09/09 | 1,130.37 | | 1,130.37 |
| 059821 | NORTHERN CALIFORNIA GLOVE | 43636 | 2/09/09 | 36,387.14 | | 36,387.14 |
| 061025 | OCCIDENTAL ENERGY MKT INC | 43637 | 2/09/09 | 1,800.00 | | 1,800.00 |
| 000591 | ORDER WITHIN | 43638 | 2/09/09 | 14,078.99 | | 14,078.99 |
| 061910 | PACIFIC GAS & ELECTRIC | 43639 | 2/09/09 | 5,131.80 | | 5,131.80 |
| 062020 | PACIFIC POWER & CO | 43640 | 2/09/09 | 1,032.89 | | 1,032.89 |
| 051550 | PINNACLE BOMES PURCHASE POWE | 43641 | 2/09/09 | 2,754.98 | | 2,754.98 |
| 019910 | SEPARATORS INC | 43642 | 2/09/09 | 2,594.98 | | 2,594.98 |
| 013910 | SILLIKER INC | 43643 | 2/09/09 | 4,596.12 | | 4,596.12 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 43644 | 2/09/09 | 1,367.50 | | 1,367.50 |
| 073330 | SOUTHWEST ADMINISTRATORS I | 43645 | 2/09/09 | 30,692.98 | | 30,692.98 |
| 075618 | TEN BERGE BROKERS, INC | 43646 | 2/09/09 | 13,236.19 | | 13,236.19 |
| 075650 | TEPIRA FARMS, INC | 43647 | 2/09/09 | 7,066.55 | | 7,066.55 |
| 076450 | THRIFTY SUPPLY COMPANY | 43648 | 2/09/09 | 2,587.87 | | 2,587.87 |
| 080260 | TIMES PRINTING COMPANY, IN | 43649 | 2/09/09 | 1,074.86 | | 1,074.86 |
| 000355 | VANTREO INSURANCE BROKERAG | 43650 | 2/09/09 | 2,691.00 | | 2,691.00 |
| 081610 | VERIZON WIRELESS | 43651 | 2/09/09 | 2,925.48 | | 2,925.48 |
| 080890 | WATTS EQUIPMENT CO INC | 43652 | 2/09/09 | 2,419.59 | | 2,419.59 |
| 081610 | WEST COAST SERVICE | 43653 | 2/09/09 | 3,134.66 | | 3,134.66 |
| 080890 | WENDT CONSTRUCTION | 43654 | 2/09/09 | 3,345.00 | | 3,345.00 |
| 083028 | WESTMARK INDUSTRIES | 43655 | 2/09/09 | 2,138.36 | | 2,138.36 |

TOTAL AMOUNT OF CHECKS WRITTEN          243,468.65          .00          243,468.65 **

TOTAL NUMBER OF VALID CHECKS      41
TOTAL NUMBER OF VOID CHECKS
BEGINNING CHECK   43615     ENDING CHECK   43655

TOTAL AMOUNT OF CHECKS WRITTEN          243,468.65          .00          243,468.65 ***

A/P VOID CHECK REPORT                                                    AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 013775 CBIZ ACTUARIAL & BENEFIT CONSISTING OF INVOICES | 0000043314 516694 | 1/22/09 | 225.00 * 225.00 | | 1/22/09 |
| | | | | 225.00 ** | | |

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 061025 OCCIDENTAL ENERGY MKT INC<br>CONSISTING OF INVOICES | 0000042590<br>STRET77322 | 12/04/08 | 36,387.14 *<br>36,387.14 | | 1/01/09 |
| Humboldt Creamery | 012175 CA STATE BOARD OF EQUALIZATION<br>CONSISTING OF INVOICES | 0000043427<br>9274 | 1/29/09 | 4,293.00 *<br>4,293.00 | | 1/29/09 |
| Humboldt Creamery | 036245 HARTFORD INSURANCE COMPANY<br>CONSISTING OF INVOICES | 0000043343<br>9167<br>9168<br>9169 | 1/22/09 | 4,152.00 *<br>1,890.00<br>1,322.00<br>940.00 | | 1/22/09 |
| Humboldt Creamery | 081610 WATTS EQUIPMENT CO INC<br>CONSISTING OF INVOICES | 0000042469<br>4109945<br>4109951<br>4109952 | 11/26/08 | 2,419.59 *<br>487.27<br>638.10<br>1,294.22 | | 1/01/09 |
| Humboldt Creamery | 001160 AICCO<br>CONSISTING OF INVOICES | 0000043298<br>9164 | 1/22/09 | 16,364.12 *<br>16,364.12 | | 1/22/09 |
| Humboldt Creamery | 043110 APPLIED INDUSTRIAL TECH<br>CONSISTING OF INVOICES | 0000043302<br>08635382<br>84395939<br>84396203<br>84396249<br>86336584<br>86336631<br>86336634<br>86336673<br>86336687<br>86336688 | 1/22/09 | 1,673.97 *<br>33.62-<br>265.88<br>13.59<br>188.83<br>196.85<br>22.65<br>301.79<br>169.06<br>307.97<br>220.87 | | 1/22/09 |
| Humboldt Creamery | 041675 JOHNSON LIFT / HYSTER<br>CONSISTING OF INVOICES | 0000043351<br>04129402<br>04129609<br>04129792 | 1/22/09 | 2,634.39 *<br>2,276.39<br>65.95<br>292.05 | | 1/22/09 |
| Humboldt Creamery | 052200 MASTERTASTE, INC<br>CONSISTING OF INVOICES | 0000043357<br>148920 | 1/22/09 | 3,903.59 *<br>3,903.59 | | 1/22/09 |
| Humboldt Creamery | 054910 MISSION LINEN<br>CONSISTING OF INVOICES | 0000043362<br>S 34225<br>S 34226<br>S 34227<br>S 34228<br>30242878<br>300117679<br>300117680<br>300117681<br>300117682<br>300117683 | 1/22/09 | 2,018.18 *<br>19.90<br>337.95<br>421.00<br>322.26<br>61.83<br>52.01<br>51.96<br>261.98<br>247.10<br>142.19 | | 1/22/09 |

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 054910 MISSION LINEN<br>CONSISTING OF INVOICES | 0000043362<br>300117684 | 1/22/09 | 2,018.18 *<br>34.50 | | 1/22/09 |
| Humboldt Creamery | 059822 NORTHERN CALIFORNIA GLOVE<br>CONSISTING OF INVOICES | 0000043368<br>30785<br>30786E<br>30787E | 1/22/09 | 1,130.37 *<br>110.47<br>545.21<br>474.69 | | 1/22/09 |
| Humboldt Creamery | 000591 ORDER WITHIN<br>CONSISTING OF INVOICES | 0000043369<br>694 | 1/22/09 | 1,800.00 *<br>1,800.00 | | 1/22/09 |
| Humboldt Creamery | 061910 PACIFIC GAS & ELECTRIC<br>CONSISTING OF INVOICES | 0000043370<br>9065 | 1/22/09 | 14,078.99 *<br>14,078.99 | | 1/22/09 |
| Humboldt Creamery | 062020 PACIFIC PAPER CO<br>CONSISTING OF INVOICES | 0000043371<br>077661<br>077887 | 1/22/09 | 1,105.75 *<br>842.70<br>263.05 | | 1/22/09 |
| Humboldt Creamery | 062020 PACIFIC PAPER CO<br>CONSISTING OF INVOICES | 0000043121<br>077211A<br>077211B<br>077280<br>077281<br>077374<br>077410<br>077411 | 1/08/09 | 4,026.05 *<br>296.64<br>296.01<br>475.21<br>984.49<br>748.76<br>797.90<br>1,314.04 | | 1/08/09 |
| Humboldt Creamery | 072050 SEPARATORS INC<br>CONSISTING OF INVOICES | 0000043386<br>000050633 | 1/22/09 | 2,754.98 *<br>2,754.98 | | 1/22/09 |
| Humboldt Creamery | 072818 SINGLE SOURCE TRANSPORTATION<br>CONSISTING OF INVOICES | 0000043388<br>1174286688-00 | 1/22/09 | 1,367.50 *<br>1,367.50 | | 1/22/09 |
| Humboldt Creamery | 073330 SOUTHWEST ADMINISTRATORS INC<br>CONSISTING OF INVOICES | 0000043390<br>9037<br>9141 | 1/22/09 | 30,692.98 *<br>1,538.42<br>29,154.56 | | 1/22/09 |
| Humboldt Creamery | 082028 WESTMARK INDUSTRIES<br>CONSISTING OF INVOICES | 0000043409<br>IN194393<br>IN194527<br>IV 196389<br>IV196234<br>IV196234-CM<br>IV196234-FX<br>IV197087 | 1/22/09 | 2,138.36 *<br>23.97<br>182.43<br>449.93<br>752.91<br>752.91-<br>752.91<br>729.12 | | 1/22/09 |
| Humboldt Creamery | 029710 FOSS NORTH AMERICA INC<br>CONSISTING OF INVOICES | 0000043218<br>481861<br>481966<br>482267 | 1/15/09 | 1,502.27 *<br>37.43<br>512.64<br>952.20 | | 1/15/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 131
of 156

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 030840 GARON PRODUCTS, INC | 0000043222 | | 1,045.41 * | | 1/15/09 |
| | CONSISTING OF INVOICES | 57050 | 1/15/09 | 1,045.41 | | |
| Humboldt Creamery | 031210 GENERAL TEAMSTERS LOC-137 | 0000043223 | | 3,967.00 * | | 1/15/09 |
| | CONSISTING OF INVOICES | 9137 | 1/15/09 | 3,967.00 | | |
| Humboldt Creamery | 013845 CA CERTIFIED ORGANIC FARMERS | 0000043013 | | 12,093.75 * | | 1/08/09 |
| | CONSISTING OF INVOICES | 31026 | 1/08/09 | 693.75 | | |
| | | 31101 | | 468.75 | | |
| | | 31105 | | 393.75 | | |
| | | 31129 | | 468.75 | | |
| | | 31280 | | 468.75 | | |
| | | 31356 | | 468.75 | | |
| | | 31358 | | 468.75 | | |
| | | 31556 | | 468.75 | | |
| | | 31593 | | 468.75 | | |
| | | 31609 | | 468.75 | | |
| | | 31617 | | 468.75 | | |
| | | 31702 | | 468.75 | | |
| | | 31708 | | 468.75 | | |
| | | 31733 | | 468.75 | | |
| | | 31769 | | 468.75 | | |
| | | 31784 | | 468.75 | | |
| | | 31832 | | 468.75 | | |
| | | 31905 | | 468.75 | | |
| | | 31910 | | 468.75 | | |
| | | 31932 | | 468.75 | | |
| | | 32045 | | 543.75 | | |
| | | 32052 | | 468.75 | | |
| | | 32063 | | 543.75 | | |
| | | 33103 | | 468.75 | | |
| | | 33108 | | 543.75 | | |
| Humboldt Creamery | 012405 CA DEPT OF PUBLIC HEALTH | 0000043016 | | 2,590.00 * | | 1/08/09 |
| | CONSISTING OF INVOICES | 8949 | 1/08/09 | 1,890.00 | | |
| | | 8950 | | 700.00 | | |
| Humboldt Creamery | 023410 EEL RIVER DISPOSAL CO | 0000043043 | | 2,718.10 * | | 1/08/09 |
| | CONSISTING OF INVOICES | 8884 | 1/08/09 | 2,672.40 | | |
| | | 8885 | | 45.70 | | |
| Humboldt Creamery | 031000 GELATO MASSIMO | 0000043060 | | 11,054.40 * | | 1/08/09 |
| | CONSISTING OF INVOICES | 707 | 1/08/09 | 6,091.20 | | |
| | | 712 | | 4,963.20 | | |
| Humboldt Creamery | 042950 KEY INDUSTRIAL | 0000043086 | | 2,472.24 * | | 1/08/09 |
| | CONSISTING OF INVOICES | 167441 | 1/08/09 | 201.03 | | |
| | | 167453 | | 299.05 | | |
| | | 167455 | | 65.46 | | |
| | | 167542 | | 716.69 | | |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 132 of 156

# A/P VOID CHECK REPORT

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 042950 KEY INDUSTRIAL<br>CONSISTING OF INVOICES | 0000043086<br>167574<br>167618<br>167695<br>167709 | 1/08/09 | 2,472.24 *<br>383.56<br>497.06<br>124.39<br>188.00 | | 1/08/09 |
| Humboldt Creamery | 082011 WENDT CONSTRUCTION<br>CONSISTING OF INVOICES | 0000043171<br>12342 | 1/08/09 | 1,335.00 *<br>1,335.00 | | 1/08/09 |
| Humboldt Creamery | 082011 WENDT CONSTRUCTION<br>CONSISTING OF INVOICES | 0000041941<br>12172 | 10/30/08 | 2,010.00 *<br>2,010.00 | | 1/01/09 |
| Humboldt Creamery | 080890 WBCO ELECTRIC SERVICE<br>CONSISTING OF INVOICES | 0000043169<br>74229<br>74235<br>74250<br>74305 | 1/08/09 | 1,702.47 *<br>1,287.82<br>337.90<br>23.55<br>53.20 | | 1/08/09 |
| Humboldt Creamery | 080890 WBCO ELECTRIC SERVICE<br>CONSISTING OF INVOICES | 0000043403<br>74370<br>74373<br>74380<br>74381 | 1/22/09 | 1,432.19 *<br>233.78<br>820.17<br>56.49<br>321.75 | | 1/22/09 |
| Humboldt Creamery | 026015 EVANS MECHANICAL INC<br>CONSISTING OF INVOICES | 0000043048<br>41434<br>41457 | 1/08/09 | 2,840.56 *<br>427.20<br>2,413.36 | | 1/08/09 |
| Humboldt Creamery | 026015 EVANS MECHANICAL INC<br>CONSISTING OF INVOICES | 0000043214<br>41586 | 1/15/09 | 1,507.68 *<br>1,507.68 | | 1/15/09 |
| Humboldt Creamery | 019910 SILLIKER INC<br>CONSISTING OF INVOICES | 0000043271<br>174212-02<br>93663-81 | 1/15/09 | 2,173.20 *<br>681.00<br>1,492.20 | | 1/15/09 |
| Humboldt Creamery | 019910 SILLIKER INC<br>CONSISTING OF INVOICES | 0000043387<br>94058-81 | 1/22/09 | 2,422.92 *<br>2,422.92 | | 1/22/09 |
| Humboldt Creamery | 033210 GOSELIN TRANSPORTATION<br>CONSISTING OF INVOICES | 0000042314<br>0810187<br>0810188<br>0810189<br>0810190 | 11/20/08 | 3,270.28 *<br>817.51<br>817.51<br>815.07<br>820.19 | | 1/01/09 |
| Humboldt Creamery | 080355 VERIZON WIRELESS<br>CONSISTING OF INVOICES | 0000043166<br>071294733<br>071294733-CM<br>071294733-FX | 1/08/09 | 2,925.48 *<br>2,925.48<br>2,925.48-<br>2,925.48 | | 1/08/09 |
| Humboldt Creamery | 080260 VANTREO INSURANCE BROKERAGE<br>CONSISTING OF INVOICES | 0000043163<br>11361 | 1/08/09 | 2,691.00 *<br>2,691.00 | | 1/08/09 |

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 133 of 156

A/P VOID CHECK REPORT

AP2400R                          2/09/09

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 076450 TIMES PRINTING COMPANY, INC. CONSISTING OF INVOICES | 0000043155 81081 81082 | 1/08/09 | 1,074.86 * 98.88 975.98 | | 1/08/09 |
| Humboldt Creamery | 022651 THRIFTY SUPPLY COMPANY CONSISTING OF INVOICES | 0000043154 1247935-01 1248795-01 1249792-01 1250130-01 | 1/08/09 | 2,587.87 * 946.53 624.20 879.44 137.70 | | 1/08/09 |
| Humboldt Creamery | 075650 TETRA PAK INC CONSISTING OF INVOICES | 0000043153 1250241104 1250241627 1250242555 | 1/08/09 | 7,066.55 * 6,754.96 218.56 93.03 | | 1/08/09 |
| Humboldt Creamery | 075618 TEN BERGE BROKERS, INC CONSISTING OF INVOICES | 0000042962 PRO-023953 PRO-023968 PRO-024043 PRO-024044 PRO-024062 PRO-024100 PRO-024118 PRO-024132 PRO-024133 PRO-024153 | 1/01/09 | 13,236.09 * 1,256.64 1,395.15 524.96 1,854.80 1,054.00 1,374.96 1,835.40 1,228.92 1,344.63 1,344.63 | | 1/01/09 |
| Humboldt Creamery | 065150 PITNEY BOWES PURCHASE POWER CONSISTING OF INVOICES | 0000043126 8698 | 1/08/09 | 1,032.89 * 1,032.89 | | 1/08/09 |
| Humboldt Creamery | 053650 MERAS ENGINEERING CONSISTING OF INVOICES | 0000043101 203889 203889-CM 203889-FX 203913-CM 203913-FX | 1/08/09 | 1,368.43 * 405.00- 405.00 963.43- 963.43 963.43 | | 1/08/09 |

221,061.60 **

| COMPANY | VENDOR | CHECK# | | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|--|---------------|--------|-------------|-----------|
| Humboldt Creamery | 070525  SAFEWAY TRUCKING INC<br>CONSISTING OF INVOICES | 0000037867 | 35063<br>35071<br>35087 | 4/24/08 | 1,201.20 *<br>400.40<br>400.40<br>400.40 | | 1/01/09 |
| Humboldt Creamery | 070525  SAFEWAY TRUCKING INC<br>CONSISTING OF INVOICES | 0000038011 | 35196<br>35212<br>35219<br>35220 | 5/01/08 | 1,601.60 *<br>400.40<br>400.40<br>400.40 | | 1/01/09 |
| Humboldt Creamery | 082475  WILLIAMS INLAND DIST, INC<br>CONSISTING OF INVOICES | 0000037906 | 6744<br>6745<br>6746<br>6747<br>6748 | 4/24/08 | 1,586.96 *<br>350.00<br>560.64<br>239.40<br>350.00<br>86.92 | | 1/01/09 |
| Humboldt Creamery | 037455  HUHTAMAKI PACKAGING<br>CONSISTING OF INVOICES | 0000043229 | 457736 | 1/15/09 | 7,495.55 *<br>7,495.55 | | 1/15/09 |
| | | | | | 11,885.31 ** | | |

Humboldt Creamery
04 AP Account

                                                                    09-728        AP3205R

A/P  CHECK REGISTER
FOR  2/05/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 000650 | ADAMS, PAUL | 43494 | 2/05/09 | 470.86 | | 470.86 |
| 001180 | AIRGAS SAFETY PRODUCTS | 43495 | 2/05/09 | 836.17 | | 750.32 |
| 001826 | ALL NATION SECURITY SERVIC | 43496 | 2/05/09 | 4,756.32 | | 4,756.32 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43497 | 2/05/09 | 48,787.56 | | 48,787.56 |
| 003225 | AMERI-SEAL INC | 43498 | 2/05/09 | 3,029.85 | | 3,029.85 |
| 003225 | ANGUS INC | 43499 | 2/05/09 | 324.72 | | 324.72 |
| 043110 | ANGUS CAMPBELL INC | 43500 | 2/05/09 | 1,147.55 | | 1,147.55 |
| 003815 | APPLIED INDUSTRIAL TECH | 43501 | 2/05/09 | 1,828.84 | | 1,828.84 |
| 003967 | ARROWHEAD PROMOTION | 43502 | 2/05/09 | 1,080.00 | | 1,080.00 |
| 007070 | BARKER, GILBERT | 43503 | 2/05/09 | 950.48 | | 950.48 |
| 007070 | BERKELEY FARMS | 43504 | 2/05/09 | 151.80 | | 151.80 |
| 012300 | BERKELEY FARM COUNTRY INN | 43505 | 2/05/09 | 1,282.50 | | 1,282.50 |
| 012300 | CA CUSTOM FRUITS & FLAVORS | 43506 | 2/05/09 | 18,389.43 | | 18,389.43 |
| 012600 | CA DAIRIES INC | 43507 | 2/05/09 | 13,960.00 | | 13,960.00 |
| 011410 | CA STATE DEPT OF FOOD & AG | 43508 | 2/05/09 | 40.95 | | 40.95 |
| 046110 | CAFFE CLASSICO FOODS LLC | 43509 | 2/05/09 | 988.08 | | 988.08 |
| 013100 | CALLAHAN, MIKE | 43510 | 2/05/09 | 22,964.04 | | 22,964.04 |
| 013100 | CAPRIOTTI, VAL INC | 43511 | 2/05/09 | 450.30 | | 450.30 |
| 014010 | CHALLENGE DAIRY PRODUCTS I | 43512 | 2/05/09 | 35.42 | | 35.42 |
| 014425 | CHEP USA | 43513 | 2/05/09 | 585.02 | | 5.02 |
| 015550 | CLEANNET OF SOUTHERN CA, I | 43514 | 2/05/09 | 9,554.80 | | 9,554.80 |
| 016545 | COMALI, JOANN | 43515 | 2/05/09 | 167.50 | | 167.50 |
| 017100 | CONSOLIDATED CONTAINER CO | 43516 | 2/05/09 | 8,089.10 | | 8,089.10 |
| 018751 | CREVISTON, KEVIN | 43517 | 2/05/09 | 4,485.52 | | 4,485.52 |
| 021250 | CUSTOMER TRUCK SERVICE | 43518 | 2/05/09 | 1,128.78 | | 1,128.78 |
| 021250 | DARIGOLD CREDIT UNION | 43519 | 2/05/09 | 123,190.00 | | 123,490.00 |
| 021500 | DE LAGE LANDEN FINANCIAL S | 43520 | 2/05/09 | 7,180.00 | | 7,180.00 |
| 080200 | DELTA HEALTH SYSTEMS | 43521 | 2/05/09 | 2,452.00 | | 2,452.00 |
| 019320 | DENALI INGREDIENTS, LLC | 43522 | 2/05/09 | 38.49 | | 38.49 |
| 022637 | DMV RENEWAL | 43523 | 2/05/09 | 525.00 | | 525.00 |
| 022905 | DONA E. MENDES FAMILY TRUS | 43524 | 2/05/09 | 2,276.65 | | 2,276.65 |
| 025510 | E & L ELECTRIC INC | 43525 | 2/05/09 | 939.32 | | 939.32 |
| 026056 | EUREKA OXYGEN COMPANY | 43526 | 2/05/09 | 21,027.15 | | 21,027.15 |
| 026675 | EXOPACK - BAGS | 43527 | 2/05/09 | 6,747.83 | | 6,747.83 |
| 027945 | FAR WEST DISTRIBUTORS | 43528 | 2/05/09 | 1,576.80 | | 1,576.80 |
| 027945 | FITCH CREATIVE | 43529 | 2/05/09 | 259.40 | | 259.40 |
| 010250 | FOSS NORTH AMERICA INC | 43530 | 2/05/09 | 383.50 | | 383.50 |
| 030850 | FRESNO, MARK | 43531 | 2/05/09 | 2,971.83 | | 2,971.83 |
| 031095 | GAS COMPANY | 43532 | 2/05/09 | 3,600.00 | | 3,600.00 |
| 032010 | GENERAL ENGINEERING | 43533 | 2/05/09 | 13,000.00 | | 13,000.00 |
| 033900 | GHILARDUCCI, RICHARD | 43534 | 2/05/09 | 240.00 | | 240.00 |
| 033450 | GIBBONS, FRANK X, CPA | 43535 | 2/05/09 | 728.19 | | 728.19 |
| 033560 | GRAINGER | 43536 | 2/05/09 | 249.10 | | 1,449.10 |
| 036675 | GREAT AMERICAN PACKAGING, | 43537 | 2/05/09 | 1,469.16 | | 1,265.26 |
| 036929 | HILL BROTHERS CHEMICAL CO | 43538 | 2/05/09 | 5,365.16 | | 951.54 |
| 037385 | HOLLAND ENTRERISES INC | 43539 | 2/05/09 | 951.54 | | 951.54 |
| 037385 | HOSE-MAN INC | 43540 | 2/05/09 | 2,888.82 | | 2,888.82 |
| 037385 | HUFF-MATT PACKAGING | 43541 | 2/05/09 | 32,226.51 | | 32,226.51 |
| 040165 | INTERNATIONAL PAPER CO | 43542 | 2/05/09 | 1,243.65 | | 1,243.65 |
| 040475 | ISI POLY | 43543 | 2/05/09 | 361.78 | | 5.78 |
| 042570 | JJ KELLER & ASSOCIATES INC | 43544 | 2/05/09 | 6,660.13 | | 6,660.13 |
| 050515 | JOHN HANCOCK (USA) | 43545 | 2/05/09 | 6,660.13 | | 6,660.13 |

Humboldt Creamery
04 AP Account

02/06/09   PAGE   2
           10:55:53

AP3205R

09-728

A/P CHECK REGISTER
FOR 2/05/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 042825 | KENT H. LANDSBERG CO. | 43546 | 2/05/09 | 4,171.80 | | 4,171.80 |
| 072201 | KERRY INGREDIENTS & FLAVOR | 43547 | 2/05/09 | 3,276.00 | | 3,276.00 |
| 043490 | KEY INDUSTRIAL | 43548 | 2/05/09 | 807.84 | | 807.84 |
| 043550 | KLEEN KRAFT SERVICES | 43549 | 2/05/09 | 487.70 | | 487.70 |
| 043790 | KN & SK, LLC | 43550 | 2/05/09 | 14,319.69 | | 14,319.69 |
| 044090 | KRAFT FOODS | 43551 | 2/05/09 | 2,899.59 | | 2,479.98 |
| 047010 | LOCK DOKTOR II | 43552 | 2/05/09 | 1,125.00 | | 1,125.00 |
| 048820 | LOURDES REFRIGERATION SERVIC | 43553 | 2/05/09 | 278.63 | | 278.63 |
| 051310 | MALANDO & JORLA | 43554 | 2/05/09 | 21,253.80 | | 21,253.80 |
| 052400 | MATSON INTEGRATED LOGISTIC | 43555 | 2/05/09 | 6,505.31 | | 6,505.31 |
| 052910 | MCMASTER-CARR | 43556 | 2/05/09 | 1,227.64 | | 1,227.64 |
| 053018 | MDG PACKAGING SOLUTIONS, I | 43557 | 2/05/09 | 1,998.33 | | 1,998.33 |
| 054910 | MISSION LINEN | 43558 | 2/05/09 | 464.04 | | 464.04 |
| 061420 | MOMENTIVE PERFORMANCE | 43559 | 2/05/09 | 46.89 | | 46.89 |
| 061110 | MOTHERS INDUSTRIES INC | 43560 | 2/05/09 | 100.00 | | 100.00 |
| 026812 | MURPHY'S MARKET | 43561 | 2/05/09 | 1,408.99 | | 1,408.99 |
| 057610 | NELSON-JAMESON INC | 43562 | 2/05/09 | 24.13 | | 24.13 |
| 058910 | NILSEN COMPANY | 43563 | 2/05/09 | 2,524.62 | | 2,524.62 |
| 060000 | NU/TECH REFRIGERATION | 43564 | 2/05/09 | 11,295.73 | | 11,295.73 |
| 000587 | OCCUPATIONAL HEALTH CENTER | 43565 | 2/05/09 | 95.00 | | 95.00 |
| 061080 | OLYMPIAN | 43566 | 2/05/09 | 1,206.53 | | 1,206.53 |
| 063190 | PENSKE TRUCK LEASING CO LP | 43567 | 2/05/09 | 7,193.07 | | 7,193.07 |
| 063590 | PERFECT STIX | 43568 | 2/05/09 | 4,186.80 | | 4,186.80 |
| 065055 | PORTER BOILER SERVICE, INC | 43569 | 2/05/09 | 6,921.60 | | 637.70 |
| 065170 | POWER TRANSMISSION SPECIAL | 43570 | 2/05/09 | 648.22 | | 648.22 |
| 065325 | PRINTING EXPRESSIONS | 43571 | 2/05/09 | 1,085.00 | | 1,085.00 |
| 060595 | QUALITY CONTAINER CORPORAT | 43573 | 2/05/09 | 10,098.00 | | 10,098.00 |
| 065805 | RAMASWAMY, NATE | 43574 | 2/05/09 | 1,841.63 | | 1,841.63 |
| 065785 | RANDY JONES TRUCKING | 43575 | 2/05/09 | 3,507.00 | | 6,645.05 |
| 065845 | RENNER, BENNY | 43576 | 2/05/09 | 6,635.50 | | 637.50 |
| 067710 | RENNER, BENNY L. | 43577 | 2/05/09 | 72.54 | | 72.54 |
| 067765 | RENNER PETROLEUM | 43578 | 2/05/09 | 64.00 | | 64.00 |
| 067765 | RENNER PETROLEUM | 43579 | 2/05/09 | 2,120.15 | | 2,120.37 |
| 060358 | RICK MATYSHOCK | 43580 | 2/05/09 | 50,064.15 | | 50,120.37 |
| 070395 | ROYAL WHOLESALE ELECTRIC | 43581 | 2/05/09 | 1,662.32 | | 1,662.32 |
| 070410 | RUMIANO CHEESE COMPANY | 43582 | 2/05/09 | 957.79 | | 957.79 |
| 070411 | RUMIANO CHEESE COMPANY | 43583 | 2/05/09 | 1.57 | | 1.57 |
| 070417 | RUSH TRUCK CENTER OF CO INC | 43584 | 2/05/09 | 4,832.84 | | 4,832.84 |
| 071417 | SUSH MACHINE & TOOLCO INC | 43585 | 2/05/09 | 7,784.70 | | 7,784.70 |
| 071420 | SUSHI CUTTERS' EDGE | 43586 | 2/05/09 | 140.93 | | 8,410.50 |
| 071431 | SCS LOGISTICS LLC | 43588 | 2/05/09 | 13,501.87 | | 13,501.87 |
| 071430 | SCS REFRIGERATED SERVICES | 43589 | 2/05/09 | 9,892.57 | | 9,892.57 |
| 072110 | SEQUOIA GAS COMPANY | 43590 | 2/05/09 | 3,749.46 | | 3,749.46 |
| 072315 | SHANNON BROTHERS CO | 43591 | 2/05/09 | 324.00 | | 324.00 |
| 072357 | SHN CONSULTING ENGINEERS | 43592 | 2/05/09 | 195.34 | | 195.34 |
| 072380 | SIGNATURE FLEXIBLE PACKAGI | 43593 | 2/05/09 | 67,365.34 | | 67,369.60 |
| 072980 | SONOMA PACIFIC COMPANY | 43594 | 2/05/09 | 1,620.15 | | 1,620.15 |
| 070460 | SPS COMMERCE INC | 43595 | 2/05/09 | 480.40 | | 480.40 |
| 074025 | STACY MEDICAL CENTER | 43596 | 2/05/09 | | | |
| 074325 | STEVE WILLS TRUCKING LLC | 43597 | 2/05/09 | | | |
| 074620 | SUPERIOR ELECTRIC MOTOR | | 2/05/09 | | | |
| 074629 | SWEET NATURE INC | | 2/05/09 | | | |

Humboldt Creamery                                    A/P CHECK REGISTER                 09-728       AP3205R
04 AP Account                                          FOR  2/05/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 074650 | SWEETENER PRODUCTS INC (N. | 43598 | 2/05/09 | 43,098.69 | | 43,098.69 |
| 074651 | SWEETENER PRODUCTS CO (S.C | 43599 | 2/05/09 | 13,495.50 | | 13,495.50 |
| 075517 | TATE & LYLE CUSTOM INGREDI | 43600 | 2/05/09 | 16,190.62 | | 16,190.62 |
| 078700 | TITUS, ANDREW | 43601 | 2/05/09 | 800.00 | | 800.00 |
| 041551 | ULINE | 43602 | 2/05/09 | 441.63 | | 441.63 |
| 080300 | VARSITY ICE CREAM | 43603 | 2/05/09 | 1,918.53 | | 1,918.53 |
| 080355 | VARSITY ICE CREAM | 43604 | 2/05/09 | 1,200.91 | | 1,200.91 |
| 080800 | VERIZON WIRELESS | 43605 | 2/05/09 | 2,939.31 | | 2,939.31 |
| 081610 | VRYDA, CRAIG | 43606 | 2/05/09 | 73.54 | | 73.54 |
| 081670 | WATTS EQUIPMENT CO INC | 43607 | 2/05/09 | 645.64 | | 645.64 |
| 082100 | WEBER SCIENTIFIC | 43608 | 2/05/09 | 2,608.40 | | 2,608.40 |
| 082300 | WESTERN BURNER CO | 43609 | 2/05/09 | 2,423.45 | | 2,423.45 |
| 082305 | WESTERN FAMILY FOODS | 43610 | 2/05/09 | 7,477.75 | | 7,477.75 |
| 082320 | WESTERN PIPING PRODUCTS | 43611 | 2/05/09 | 1,139.95 | | 1,139.95 |
| 083650 | WESTIN BONAVENTURE HOTEL & | 43612 | 2/05/09 | 1,075.34 | | 1,075.34 |
| 000230 | WLI | 43613 | 2/05/09 | 954.89 | | 954.89 |
| | 1-800-CONFERENCE | 43614 | 2/05/09 | 313.22 | | 313.22 |

                    TOTAL AMOUNT OF CHECKS WRITTEN            781,340.74            .00      781,340.74 **

                         TOTAL NUMBER OF VALID CHECKS      121
                         TOTAL NUMBER OF VOID  CHECKS        0
                         BEGINNING CHECK   43494    ENDING CHECK   43614

                    TOTAL AMOUNT OF CHECKS WRITTEN            781,340.74            .00      781,340.74 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 000502 JONS MARKET CONSISTING OF INVOICES | 0000041739 ER8457B | 10/23/08 | 138.15 * 138.15 | | 1/31/09 |
| | | | | 138.15 ** | | |

Humboldt Creamery                                      A/P CHECK REGISTER          09-727        AP3205R
04 AP Account                                          FOR  2/04/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001280 | ALBIN, LARRY | 43492 | 2/04/09 | 748.05 | | 748.05 |
| 054455 | MILK MOVERS OF AMERICA | 43493 | 2/04/09 | 107,146.23 | | 107,146.23 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 107,894.28 | .00 | 107,894.28 ** |

```
                    TOTAL NUMBER OF VALID CHECKS      2
                    TOTAL NUMBER OF VOID CHECKS       0
                    BEGINNING CHECK   43492    ENDING CHECK   43493

            TOTAL AMOUNT OF CHECKS WRITTEN       107,894.28          .00      107,894.28 ***
```

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 2/03/09

09-726          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 012600 | CA DAIRIES INC | 43486 | 2/03/09 | 19,447.55 | | 19,447.55 |
| 014050 | CHARM SCIENCES INC | 43487 | 2/03/09 | 2,762.00 | | 2,762.00 |
| 017100 | CONSOLIDATED CONTAINER CO | 43488 | 2/03/09 | 19,535.70 | | 19,535.70 |
| 065500 | QWEST | 43489 | 2/03/09 | 593.31 | | 593.31 |
| 075330 | TAIB & LYLE CUSTOM INGREDI | 43490 | 2/03/09 | 24,784.00 | | 24,784.00 |
| 082320 | WESTIN BONAVENTURE HOTEL & | 43491 | 2/03/09 | 3,279.32 | | 3,279.32 |

TOTAL AMOUNT OF CHECKS WRITTEN                70,401.88                .00        70,401.88  **

TOTAL NUMBER OF VALID CHECKS        6
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  43486     ENDING CHECK  43491

TOTAL AMOUNT OF CHECKS WRITTEN                70,401.88                .00        70,401.88 ***

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 017100 CONSOLIDATED CONTAINER CO CONSISTING OF INVOICES | LP   0000043203 RI 71147963 RI 71147977 RI 71148778 RI 71148782 RI | 1/15/09 | 8,682.53 * 2,289.34 2,272.38 1,831.47 2,289.34 | | 1/15/09 |
| Humboldt Creamery | 017100 CONSOLIDATED CONTAINER CO CONSISTING OF INVOICES | LP   0000043317 RI 71150255 RI 71150948 RI 71151633 RI 71151639 RI 71152342 RI | 1/22/09 | 10,853.17 * 1,678.85 2,323.26 2,272.38 2,289.34 2,289.34 | | 1/22/09 |
| | | | | 19,535.70 ** | | |

A/P VOID CHECK REPORT                                                              AP2400R        PAGE   1
                                                                             2/02/09  15:22:22

COMPANY                                                                                          VOID
                    VENDOR                      CHECK#    ORIGINAL     STALE     AMOUNT          DATE
                                                          DATE        DATED

Humboldt Creamery   075633  A/P TEST VENDOR     9330  0000043456  2/02/09              1.00 *    2/02/09
                    CONSISTING OF INVOICES                                             1.00

                                                                                      1.00 **

Nash

```
Humboldt Creamery                    A/P CHECK REGISTER              09-724        AP3205R        02/02/09  PAGE  1
04 AP Account                        FOR  2/02/09                                                           14:29:51

VENDOR                  CHECK      CHECK      GROSS      DISCOUNT      NET
NUMBER    NAME          NUMBER     DATE       AMOUNT     AMOUNT        AMOUNT

075633  A/P TEST VENDOR            43456      2/02/09    1.00         .00          1.00 **

                 TOTAL AMOUNT OF CHECKS WRITTEN                       1.00         .00          1.00 *** WaSh

                 TOTAL NUMBER OF VALID CHECKS           1
                 TOTAL NUMBER OF VOID CHECKS            0
                 BEGINNING CHECK      43456       ENDING CHECK      43456

                 TOTAL AMOUNT OF CHECKS WRITTEN         1.00
```

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 032010 GHILARDUCCI, RICHARD<br>CONSISTING OF INVOICES | 9297 | 0000043419 | 1/28/09 | 47,000.00 *<br>47,000.00 | | 1/31/09 |
| Humboldt Creamery | 032010 GHILARDUCCI, RICHARD<br>CONSISTING OF INVOICES | 9298 | 0000043420 | 1/28/09 | 69,000.00 *<br>69,000.00 | | 1/31/09 |
| Humboldt Creamery | 032010 GHILARDUCCI, RICHARD<br>CONSISTING OF INVOICES | 9299 | 0000043421 | 1/28/09 | 34,000.00 *<br>34,000.00 | | 1/31/09 |
| | | | | | 150,000.00 ** | | |

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 1/29/09

AP3205R

09-723

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001180 | AIRGAS SAFETY PRODUCTS | 43422 | 1/29/09 | 227.41 | | 227.41 |
| 070470 | AT&T | 43423 | 1/29/09 | 638.20 | | 638.20 |
| 070470 | AT&T | 43424 | 1/29/09 | 473.79 | | 473.79 |
| 070475 | AT&T LONG DISTANCE | 43425 | 1/29/09 | 41.59 | | 41.59 |
| 007070 | BERKELEY FARMS | 43426 | 1/29/09 | 7,506.99 | | 7,506.99 |
| 012330 | CA-STATE BOARD OF EQUALIZA | 43427 | 1/29/09 | 4,293.00 | | 4,293.00 |
| 012330 | CASHIER CDFA PL 90102 | 43428 | 1/29/09 | 300.00 | | 300.00 |
| 012335 | CASHIER, DEPT OF FOOD & AG | 43429 | 1/29/09 | 50.00 | | 50.08 |
| 011435 | CASHIER, FLD | 43430 | 1/29/09 | 50.00 | | 50.08 |
| 011175 | CC MARKET | 43431 | 1/29/09 | 1.08 | | 130.08 |
| 014010 | CHALLENGE DAIRY PRODUCTS I | 43432 | 1/29/09 | 25,215.70 | | 25,215.70 |
| 015550 | CLEANNET OF SOUTHERN CA, I | 43433 | 1/29/09 | 555.75 | | 555.75 |
| 017500 | CONSOLIDATED CONTAINER CO | 43434 | 1/29/09 | 9,335.43 | | 9,335.43 |
| 019210 | CUSTOMER TRUCK SERVICE | 43435 | 1/29/09 | 11,892.75 | | 11,892.75 |
| 021778 | DEPT OF LABOR & INDUSTRIES | 43436 | 1/29/09 | 99.53 | | 99.53 |
| 028000 | FORD MOTOR CREDIT COMPANY | 43437 | 1/29/09 | 326.68 | | 326.20 |
| 012562 | FRANCHISE TAX BOARD | 43438 | 1/29/09 | 8,739.94 | | 8,739.94 |
| 036329 | HOLLAND ENTERPRISES INC | 43439 | 1/29/09 | 13,541.62 | | 13,541.62 |
| 036165 | INTERNATIONAL PAPER CO | 43440 | 1/29/09 | 2,481.93 | | 2,481.93 |
| 041090 | KRAFT FOODS | 43441 | 1/29/09 | 25.00 | | 25.00 |
| 044200 | KUHN FINANCE | 43442 | 1/29/09 | 16,364.20 | | 16,364.20 |
| 052400 | MATSON INTEGRATED LOGISTIC | 43443 | 1/29/09 | 304.62 | | 304.62 |
| 044050 | MORNINGSTAR FOODS | 43444 | 1/29/09 | 548.26 | | 548.26 |
| 005775 | NEW CENTURY TRANSPORTATION | 43445 | 1/29/09 | 1,504.00 | | 1,504.00 |
| 068430 | PAPE MATERIAL HANDLING | 43446 | 1/29/09 | 511.21 | | 511.21 |
| 068750 | RITZ FOODSERVICE | 43447 | 1/29/09 | 19.00 | | 19.00 |
| 074569 | ROCHA, JAMES R. FOR | 43448 | 1/29/09 | 100.00 | | 100.00 |
| 074600 | SAN JOAQUIN | 43449 | 1/29/09 | 100.00 | | 100.00 |
| 074600 | SAN JOAQUIN COUNTY SHERRIF | 43450 | 1/29/09 | 2,361.25 | | 2,361.25 |
| 072345 | SHEPARD BROS INC | 43451 | 1/29/09 | 950.50 | | 950.50 |
| 073225 | STATE DISBURSEMENT UNIT | 43452 | 1/29/09 | 31,435.47 | | 31,435.47 |
| 074650 | SWEETENER PRODUCTS INC (N. | 43453 | 1/29/09 | 64.64 | | 64.64 |
| 076580 | TORRES, PABLO | 43454 | 1/29/09 | 52.50 | | 52.50 |
| 079270 | UNITED STATES TREASURY | 43455 | 1/29/09 | | | |

TOTAL AMOUNT OF CHECKS WRITTEN        141,245.24        .00        141,245.24 **

TOTAL NUMBER OF VALID CHECKS     34
TOTAL NUMBER OF VOID CHECKS
BEGINNING CHECK     43422     ENDING CHECK     43455

TOTAL AMOUNT OF CHECKS WRITTEN        141,245.24        .00        141,245.24 ***

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 146
of 156

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 032010 GHILARDUCCI, RICHARD<br>CONSISTING OF INVOICES | 9294 0000043417 | 1/29/09 | 150,000.00 *<br>150,000.00 | | 1/30/09 |
| | | | | 150,000.00 ** | | |

Humboldt Creamery                                          09-722        AP3205R
04 AP Account

                              A/P CHECK REGISTER
                                 FOR  1/28/09

| VENDOR<br>NUMBER | VENDOR<br>NAME | CHECK<br>NUMBER | CHECK<br>DATE | GROSS<br>AMOUNT | DISCOUNT<br>AMOUNT | NET<br>AMOUNT |
|---|---|---|---|---|---|---|
| 032010 | GHILARDUCCI, RICHARD | 43419 | 1/28/09 | 47,000.00 | | 47,000.00 |
| 032010 | GHILARDUCCI, RICHARD | 43420 | 1/28/09 | 69,000.00 | | 69,000.00 |
| 032010 | GHILARDUCCI, RICHARD | 43421 | 1/28/09 | 34,000.00 | | 34,000.00 |

TOTAL AMOUNT OF CHECKS WRITTEN        150,000.00               .00    150,000.00 **

                     TOTAL NUMBER OF VALID CHECKS        3
                     TOTAL NUMBER OF VOID CHECKS         0
                     BEGINNING CHECK  43419    ENDING CHECK  43421

TOTAL AMOUNT OF CHECKS WRITTEN        150,000.00               .00    150,000.00 ***

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR  1/29/09

09-721        AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 032010 | GHILARDUCCI, RICHARD | 43417 | 1/29/09 | 150,000.00 | | 150,000.00 |
| 075640 | TITUS, TONY | 43418 | 1/29/09 | 100,000.00 | | 100,000.00 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 250,000.00 | .00 | 250,000.00 ** |

TOTAL NUMBER OF VALID CHECKS      2
TOTAL NUMBER OF VOID CHECKS       0
BEGINNING CHECK    43417        ENDING CHECK   43418

TOTAL AMOUNT OF CHECKS WRITTEN     250,000.00        .00     250,000.00 ***

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR  1/28/09

09-720          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019955 | DAIRY FARMERS OF AMERICA | 43415 | 1/28/09 | 201,466.22 | | 201,466.22 |
| 060000 | NU/TECH REFRIGERATION | 43416 | 1/28/09 | 4,050.00 | | 4,050.00 |

TOTAL AMOUNT OF CHECKS WRITTEN        205,516.22           .00    205,516.22 **

TOTAL NUMBER OF VALID CHECKS         2
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK 43415
ENDING CHECK 43416

TOTAL AMOUNT OF CHECKS WRITTEN        205,516.22           .00    205,516.22 ***

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 1/27/09

09-719                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 040146 | INTEC USA LLC | 43414 | 1/27/09 | 8,496.23 | .00 | 8,496.23 |

TOTAL AMOUNT OF CHECKS WRITTEN                     8,496.23 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  43414    ENDING CHECK  43414

TOTAL AMOUNT OF CHECKS WRITTEN      8,496.23      .00      8,496.23 ***

A/P VOID CHECK REPORT

AP2400R

1/27/09  PAGE    1
12:11:25

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 040146 INTEC USA LLC<br>CONSISTING OF INVOICES | 0000042704<br>083019 | 12/11/08 | 8,496.23 *<br>8,496.23 | | 1/27/09 |
| | | | | 8,496.23 ** | | |

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 014010 CHALLENGE DAIRY PRODUCTS INC | 0000043022 | 1/08/09 | 54,197.25 * | | 1/08/09 |
| | CONSISTING OF INVOICES | | | | | |
| | 348258 | | | 5,008.51 | | |
| | 349535 | | | 13,822.80 | | |
| | 3495696 | | | 5,663.99 | | |
| | 3497119 | | | 9,307.56 | | |
| | 3498258 | | | 4,153.09- | | |
| | 3500579 | | | 4,916.68 | | |
| | 3501448 | | | 3,336.76 | | |
| | 3502800 | | | 12,194.04 | | |
| Humboldt Creamery | 036929 HOLLAND ENTERPRISES INC | 0000043078 | 1/08/09 | 20,837.78 * | | 1/08/09 |
| | CONSISTING OF INVOICES | | | | | |
| | 0141829 | | | 6,638.84 | | |
| | 0141837 | | | 3,621.42 | | |
| | 0141841 | | | 5,612.42 | | |
| | 0141843 | | | 4,965.10 | | |
| Humboldt Creamery | 075380 TEAMSTERS LOCAL #630 | 0000042961 | 1/01/09 | 1,813.01 * | | 1/01/09 |
| | CONSISTING OF INVOICES | | | | | |
| | 8937 | | | 1,813.01 | | |
| Humboldt Creamery | 073320 SOUTHERN CALIFORNIA EDISON | 0000043144 | 1/08/09 | 46,130.72 * | | 1/08/09 |
| | CONSISTING OF INVOICES | | | | | |
| | 8381 | | | 46,130.72 | | |
| Humboldt Creamery | 082110 WESTERN CONF OF TEAMSTERS | 0000043287 | 1/15/09 | 41,010.68 * | | 1/15/09 |
| | CONSISTING OF INVOICES | | | | | |
| | 9106 | | | 41,010.68 | | |
| | | | | 163,989.44 ** | | |

Humboldt Creamery    A/P CHECK REGISTER    09-718    AP3205R
04 AP Account    FOR 1/22/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 000580 | AARTMAN, JIM INC | 43295 | 1/22/09 | 731.28 | | 731.28 |
| 000700 | ADCO SERVICES INC | 43296 | 1/22/09 | 425.00 | | 425.00 |
| 001000 | ADT SECURITY SERVICES INC | 43297 | 1/22/09 | 779.12 | | 779.12 |
| 001160 | AICCO | 43298 | 1/22/09 | 16,366.12 | | 16,366.12 |
| 001826 | ALL NATION SECURITY SERVIC | 43299 | 1/22/09 | 4,586.40 | | 4,586.40 |
| 001810 | ALLSTAR DAIRY ASSOCIATION | 43300 | 1/22/09 | 903.20 | | 903.20 |
| 001910 | AMERICAN SERVICE INC | 43301 | 1/22/09 | 304.50 | | 304.50 |
| 043110 | APPLIED INDUSTRIAL TECH | 43302 | 1/22/09 | 1,673.97 | | 1,673.97 |
| 004488 | ARKLEY CENTER, PERFORMING A | 43303 | 1/22/09 | 785.84 | | 785.84 |
| 003950 | ASHE, WANDA | 43304 | 1/22/09 | 185.84 | | 185.84 |
| 007070 | BERKELEY FARMS | 43305 | 1/22/09 | 3,871.95 | | 3,871.95 |
| 007100 | BISHOP, GRANT | 43306 | 1/22/09 | 166.14 | | 166.14 |
| 000594 | BLOOMFIELD BAKERS | 43307 | 1/22/09 | 17,640.00 | | 17,640.00 |
| 008450 | BLUE LAKE, CITY OF | 43308 | 1/22/09 | 50.00 | | 50.00 |
| 008510 | CA AGRIBUSINESS CREDIT UNI | 43309 | 1/22/09 | 2,320.00 | | 2,320.00 |
| 013910 | CA DAIRIES INC | 43310 | 1/22/09 | 710,249.25 | | 710,249.25 |
| 012600 | CAPITOL VIAL INC | 43311 | 1/22/09 | 6,317.06 | | 6,317.06 |
| 013310 | CARGILL, INCORPORATED | 43312 | 1/22/09 | 75.00 | | 75.00 |
| 021290 | CASHIER, CDFA PO. 90102 | 43313 | 1/22/09 | 225.00 | | 225.00 |
| 023330 | CBIZ ACTUARIAL & BENEFIT | 43314 | 1/22/09 | 54,197.25 | | 54,197.25 |
| 013775 | CHALLENGE DAIRY PRODUCTS I | 43315 | 1/22/09 | 197.25 | | 197.25 |
| 014010 | CO-SALES SOUTHERN CALIFORN | 43316 | 1/22/09 | 10,896.67 | | 10,853.17 |
| 015790 | CONSOLIDATED CONTAINER CO | 43317 | 1/22/09 | 246.95 | | 246.95 |
| 017100 | CREVISTON KEVIN | 43318 | 1/22/09 | 15,485.20 | | 15,485.20 |
| 018750 | CRYSTAL SPRINGS SERVICE | 43319 | 1/22/09 | 900.00 | | 900.00 |
| 021000 | DAVIS FAMILY REVOCABLE TR | 43320 | 1/22/09 | 5,700.00 | | 5,700.00 |
| 021200 | DAVIS, MARK A | 43321 | 1/22/09 | 3,298.25 | | 3,298.25 |
| 021215 | DAWN PRODUCTS INC | 43322 | 1/22/09 | 1,219.40 | | 1,219.40 |
| 021300 | DEJARNETT SALES INC | 43323 | 1/22/09 | 77.27 | | 77.27 |
| 021590 | DEMARS, GEORGE | 43324 | 1/22/09 | 117.00 | | 117.00 |
| 019320 | DMV RENEWAL | 43325 | 1/22/09 | 347.86 | | 347.86 |
| 022050 | DTN SERVICES | 43326 | 1/22/09 | 148.01 | | 148.01 |
| 022850 | DUCRETTE, RUSS | 43327 | 1/22/09 | 1,773.00 | | 1,773.00 |
| 023000 | EDGAR A WEBER & CO | 43328 | 1/22/09 | 80.00 | | 80.00 |
| 025400 | EUREKA NATURAL FOODS | 43329 | 1/22/09 | 1,029.62 | | 1,024.62 |
| 026605 | FARMER BROTHERS COMPANY | 43330 | 1/22/09 | 7,518.47 | | 7,518.47 |
| 026810 | FEDEX | 43331 | 1/22/09 | 444.42 | | 444.42 |
| 027845 | FLIMGRICH INC | 43332 | 1/22/09 | 357.47 | | 357.47 |
| 028805 | FORD MOTOR CREDIT COMPANY | 43333 | 1/22/09 | 54.50 | | 54.50 |
| 029250 | FORTUNA HARDWARE | 43334 | 1/22/09 | 100.00 | | 100.00 |
| 029610 | FORTUNA, CITY OF | 43335 | 1/22/09 | 4,530.61 | | 4,530.61 |
| 030800 | GARBERVILLE DAIRY | 43336 | 1/22/09 | 22,162.47 | | 22,162.47 |
| 031005 | GBI ASSOCIATES INC | 43337 | 1/22/09 | 1,050.00 | | 1,050.00 |
| 031105 | GELINAS JAMES, INC. | 43338 | 1/22/09 | 22,470.00 | | 22,470.00 |
| 032985 | GOLDEN OVAL EGGS | 43339 | 1/22/09 | 2,284.08 | | 2,280.08 |
| 033560 | GREAT AMERICAN PACKAGING, | 43340 | 1/22/09 | 2,110.26 | | 2,110.26 |
| 033650 | GREEN, GARY | 43341 | 1/22/09 | 4,152.00 | | 4,152.00 |
| 035245 | HARTFORD INSURANCE COMPANY | 43342 | 1/22/09 | 1,839.70 | | 1,839.70 |
| 036201 | HILLTOP RED FOODS LLC | 43343 | 1/22/09 | 38,465.83 | | 38,465.83 |
| 036929 | HOLLAND ENTERPRISES INC | 43344 | 1/22/09 | 21,557.52 | | 21,557.52 |
| 037455 | HUHTAMAKI PACKAGING | 43346 | 1/22/09 | | | |

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 1/22/09

09-718          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 038310 | HUMBOLDT CO FAIR ASSN | 43347 | 1/22/09 | 230.00 | | 230.00 |
| 038700 | HUMBOLDT STATE ATHLETICS | 43348 | 1/22/09 | 250.00 | | 250.00 |
| 041363 | INTERNATIONAL PAPER CO | 43349 | 1/22/09 | 10,241.34 | | 10,241.34 |
| 041195 | JRT SALES INC | 43350 | 1/22/09 | 4,560.00 | | 4,560.00 |
| 041675 | JOHNSON LIFT / HYSTER | 43351 | 1/22/09 | 2,634.39 | | 2,634.39 |
| 043500 | KLEEN KRAFT SERVICES | 43352 | 1/22/09 | 493.80 | | 493.80 |
| 044000 | KRAFT FOODS | 43353 | 1/22/09 | 2,279.77 | | 2,279.77 |
| 045825 | LEONARDI, KATHY | 43354 | 1/22/09 | 3,000.00 | | 3,000.00 |
| 047980 | MONEYS TRUST TAX COLLEC | 43355 | 1/22/09 | 600.67 | | 600.67 |
| 050330 | MAG INCORPORATED OF UT | 43356 | 1/22/09 | 22,689.52 | | 22,689.52 |
| 052200 | MASTERTASTE INC | 43357 | 1/22/09 | 3,903.59 | | 3,903.59 |
| 052800 | MCCONNELLS ICE CREAM | 43358 | 1/22/09 | 691.20 | | 691.20 |
| 052835 | VERIZON BUSINESS (MCI) | 43359 | 1/22/09 | 64.85 | | 64.85 |
| 053018 | MDG PACKAGING SOLUTIONS, I | 43360 | 1/22/09 | 155.00 | | 155.00 |
| 054455 | MILK MOVERS OF AMERICA | 43361 | 1/22/09 | 300,055.00 | | 300,055.00 |
| 054010 | MILLEN, LINDEN | 43362 | 1/22/09 | 2,018.18 | | 2,018.18 |
| 056000 | MOBILE MINI LLC | 43363 | 1/22/09 | 272.56 | | 272.56 |
| 055273 | MONTAGUE PARTNERS | 43364 | 1/22/09 | 7,312.50 | | 7,312.50 |
| 059029 | NMHG FINANCIAL SERVICES, I | 43365 | 1/22/09 | 2,206.59 | | 2,206.59 |
| 059075 | NORDSON CORPORATION | 43366 | 1/22/09 | 469.76 | | 469.76 |
| 059300 | NORSE DAIRY SYSTEMS | 43367 | 1/22/09 | 14,138.37 | | 14,138.37 |
| 059922 | NORTHERN CALIFORNIA GLOVE | 43368 | 1/22/09 | 1,800.00 | | 1,800.00 |
| 061040 | ORDER WITHIN | 43369 | 1/22/09 | 1,800.00 | | 1,800.00 |
| 061910 | PACIFIC GAS & ELECTRIC | 43370 | 1/22/09 | 14,078.99 | | 14,078.99 |
| 062020 | PACIFIC PAPER CO | 43371 | 1/22/09 | 1,105.75 | | 1,105.75 |
| 063260 | PAPE KENWORTH | 43372 | 1/22/09 | 1,794.10 | | 1,794.10 |
| 063595 | PERFECT PALATE | 43373 | 1/22/09 | 1,003.80 | | 1,003.80 |
| 064820 | PITNEY BOWES INC | 43374 | 1/22/09 | 585.00 | | 585.00 |
| 064841 | PITNEY BOWES LEASING | 43375 | 1/22/09 | 2,674.79 | | 2,674.79 |
| 065760 | PREMIUM FINANCING SPECIALI | 43376 | 1/22/09 | 2,674.79 | | 2,674.79 |
| 065785 | RAMASWAMY, NATE | 43377 | 1/22/09 | 2,973.73 | | 2,973.73 |
| 067620 | RENNER, DAVE & MARY ANN | 43378 | 1/22/09 | 1,080.00 | | 1,080.00 |
| 067760 | RENNER, MARY ANN | 43379 | 1/22/09 | 540.00 | | 540.00 |
| 070507 | SACRAMENTO CONTAINER CORP. | 43380 | 1/22/09 | 9,690.75 | | 9,690.75 |
| 070530 | SAMANTHA STVENZLI | 43381 | 1/22/09 | 20.00 | | 20.00 |
| 071430 | SCS REFRIGERATED SERVICES | 43382 | 1/22/09 | 5,454.09 | | 5,454.09 |
| 071430 | SCS REFRIGERATED SERVICES | 43384 | 1/22/09 | 9,334.91 | | 9,334.91 |
| 051010 | SECRETARY OF STATE | 43385 | 1/22/09 | 20.00 | | 20.00 |
| 051010 | SECRETARY OF STATE | 43386 | 1/22/09 | 20.00 | | 20.00 |
| 072050 | SEPARATORS INC | 43387 | 1/22/09 | 2,754.98 | | 2,754.98 |
| 019310 | SHARP, GARY INC | 43388 | 1/22/09 | 2,424.92 | | 2,424.92 |
| 073320 | SINGLE SOURCE TRANSPORTATI | 43389 | 1/22/09 | 1,367.52 | | 1,367.52 |
| 073330 | SOUTHERN CALIFORNIA EDISON | 43390 | 1/22/09 | 46,130.72 | | 46,130.72 |
| 074288 | SOUTHWEST ADMINISTRATORS I | 43391 | 1/22/09 | 30,692.98 | | 30,692.98 |
| 074325 | STERRITECH GROUP, INC | 43392 | 1/22/09 | 2,598.50 | | 2,598.50 |
| 074325 | STEVE WILLS TRUCKING LLC | 43392 | 1/22/09 | 81,572.89 | | 81,572.89 |
| 074895 | T-R PRESS INC | 43393 | 1/22/09 | 2,817.49 | | 2,817.49 |
| 075381 | TEAMSTERS LOCAL #630 | 43394 | 1/22/09 | 1,813.01 | | 1,813.01 |
| 075650 | THOMPSON INDUSTRIAL SUPPLY | 43395 | 1/22/09 | 189.33 | | 189.33 |
| 076830 | TRAVELCARD COMMERCIAL FUEL | 43396 | 1/22/09 | 706.96 | | 706.96 |
| 075690 | TRAVELERS | 43397 | 1/22/09 | 36,075.26 | | 36,075.26 |
| 078100 | US BANK/VISA | 43398 | 1/22/09 | 13,437.92 | | 13,437.92 |

Case: 09-11078    Doc# 86-1    Filed: 05/27/09    Entered: 05/27/09 21:33:39    Page 155
of 156

Humboldt Creamery
04 AP Account

A/P CHECK REGISTER
FOR 1/22/09

09-718          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 078710 | USDA - DAIRY PROGRAM | 43399 | 1/22/09 | 3,828.71 | | 3,828.71 |
| 078725 | USDA - SCIENCE PROGRAM | 43400 | 1/22/09 | 703.50 | | 703.50 |
| 080260 | VANTREO INSURANCE BROKERAG | 43401 | 1/22/09 | 2,763.50 | | 2,763.50 |
| 081550 | WASHINGTON STATE | 43402 | 1/22/09 | 1,751.95 | | 1,751.95 |
| 081690 | WECO ELECTRIC SERVICE | 43403 | 1/22/09 | 1,432.19 | | 1,432.19 |
| 081670 | WEBER SCIENTIFIC | 43404 | 1/22/09 | 429.12 | | 429.12 |
| 082005 | WELLS FARGO BANK | 43405 | 1/22/09 | 31.97 | | 31.97 |
| 082011 | WENDT CONSTRUCTION | 43406 | 1/22/09 | 923.00 | | 923.00 |
| 082110 | WESTERN CONF OF TEAMSTERS | 43407 | 1/22/09 | 41,010.68 | | 41,010.68 |
| 082300 | WESTERN FAMILY FOODS | 43408 | 1/22/09 | 9,560.66 | | 9,560.66 |
| 082028 | WESTMARK INDUSTRIES | 43409 | 1/22/09 | 2,138.36 | | 2,138.36 |
| 083580 | WILL, RENAE | 43410 | 1/22/09 | 2,446.79 | | 2,446.79 |
| 083620 | WORLD MANUFACTURING INC | 43411 | 1/22/09 | 1,001.65 | | 1,001.65 |
| 083810 | WYCKOFF'S | 43412 | 1/22/09 | 94.00 | | 94.00 |
| 049900 | 3M LG29400 | 43413 | 1/22/09 | 2,432.44 | | 2,432.44 |

TOTAL AMOUNT OF CHECKS WRITTEN          1,718,500.64          .00          1,718,500.64 **

TOTAL NUMBER OF VALID CHECKS        119
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK   43295     ENDING CHECK   43413

TOTAL AMOUNT OF CHECKS WRITTEN          1,718,500.64          .00          1,718,500.64 ***

Case: 09-11078   Doc# 86-1   Filed: 05/27/09   Entered: 05/27/09 21:33:39   Page 156 of 156