UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

**EXHIBIT 3B**

**PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS**

**III. Hourly Payroll Check Register**

05 Payroll Account

| ------- EMPLOYEE ------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 67 · 101 DENNIS D TIRSBECK | 1/23/09 | 1,494.08 | 26538 |
| | TOTAL | 1,494.08 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026538 |
| ENDING CHECK NUMBER | 26538 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $1,494.08 |

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER          PPE DATE 01/15/09

05 Payroll Account

| --- EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 10 - | | | |
| 36  WILLIAM J BELISLE | 1/23/09 | 948.65 | 26456 |
| 749  MARK A CARDOZA | 1/23/09 | 1,312.04 | 26457 |
| 63  ANDRES F CHAVEZ | 1/23/09 | 1,333.25 | 26458 |
| 90  MIKE COOK | 1/23/09 | 1,124.38 | 26459 |
| 287  THOMAS S DITMAN | 1/23/09 | 1,247.43 | 26460 |
| 281  TONY DOUANGPRACHANH | 1/23/09 | 1,183.16 | 26461 |
| 381  BRIAN FRANKLIN | 1/23/09 | 817.59 | 26462 |
| 31  SANTIAGO FREGOSO | 1/23/09 | 1,158.58 | 26463 |
| 512  ROBERT G GILBSACK JR | 1/23/09 | 1,233.12 | 26464 |
| 254  ROBERT KATRI | 1/23/09 | 1,536.38 | 26465 |
| 356  RICK J MATYBROCK | 1/23/09 | 930.75 | 26466 |
| 583  FREDRICK NGIRATCHKII | 1/23/09 | 920.77 | 26467 |
| 29  GRAFF D PEDROTTI | 1/23/09 | 1,179.14 | 26468 |
| 295  RICHARD A PINEDO | 1/23/09 | 1,782.54 | 26469 |
| 53  ROBERT J POLETSKI | 1/23/09 | 700.52 | 26470 |
| 550  LAY V SARCHAO | 1/23/09 | 1,054.24 | 26471 |
| 388  DAN SANCHEZ | 1/23/09 | 1,626.97 | 26472 |
| 246  JOHN STUTSCH | 1/23/09 | 1,049.43 | 26473 |
| 444  JACOB T WARD | 1/23/09 | 1,414.42 | 26474 |
| 92  ROBERT J WILSON | 1/23/09 | 1,414.91 | 26475 |
| | TOTAL | 26,096.55 * | |
| 11 - | | | |
| 109  JIM BOYD | 1/23/09 | 1,238.85 | 26476 |
| 38  STEVEN CULVER | 1/23/09 | 1,245.98 | 26477 |
| 35  VERNON CURTMAN | 1/23/09 | 1,403.67 | 26478 |
| 476  TIMOTHY DE PAXIO | 1/23/09 | 1,399.01 | 26479 |
| 476  MANUEL P EMOS | 1/23/09 | 1,305.49 | 26480 |
| 331  DAVID WARRINER | 1/23/09 | 1,106.63 | 26481 |
| | TOTAL | 7,759.63 * | |
| 15 - | | | |
| 188  LANCE AVILA | 1/23/09 | 1,167.63 | 26482 |
| 74  JERRY BRANSON | 1/23/09 | 1,118.61 | 26483 |
| 184  DAVID BRAZIL | 1/23/09 | 1,189.45 | 26484 |
| 189  KEN BRITO | 1/23/09 | 1,189.14 | 26485 |
| 189  RUSSEL DURRETT | 1/23/09 | 793.54 | 26486 |
| 104  CASEY EMMONS | 1/23/09 | 1,461.57 | 26487 |
| 96  DARREN F FISHER | 1/23/09 | 1,450.34 | 26488 |
| 16  MARK FREZON | 1/23/09 | 1,092.48 | 26489 |
| 415  THOMAS L GOMES | 1/23/09 | 1,082.81 | 26490 |
| 121  GAYLE GRAMMER | 1/23/09 | 1,237.90 | 26491 |
| 85  JACINTO HERRERA | 1/23/09 | 1,146.59 | 26492 |
| 105  ERIC KENDALL | 1/23/09 | 1,451.91 | 26493 |
| 44  JEFF LENARDO | 1/23/09 | 1,451.98 | 26494 |
| 219  JORGE LOURENCO | 1/23/09 | 1,041.24 | 26495 |
| 581  PHILIP MC DONALD | 1/23/09 | 971.52 | 26496 |
| 95  TIMOTHY E MONSON | 1/23/09 | 1,124.69 | 26497 |
| 353  JEREMY MORAIS | 1/23/09 | 1,245.60 | 26498 |
| 353  NATHAN O NELSON | | | 26499 |

05 Payroll Account

| | EMPLOYEE | CHECK AMOUNT | CHECK DATE | CHECK NUMBER |
|---|---|---|---|---|
| 15 | 223 RYAN OROS | 1,382.04 | 1/23/09 | 26500 |
| | 14 NICHOLAS PEDROTTI | 1,032.68 | 1/23/09 | 26501 |
| | 49 CAP POWERS | 1,033.54 | 1/23/09 | 26502 |
| | 249 NICK RUFF | 1,816.72 | 1/23/09 | 26503 |
| | 294 ATHAN W USELTON | 1,445.63 | 1/23/09 | 26504 |
| | 401 ROBERT G WICKE | 1,458.31 | 1/23/09 | 26505 |
| | 201 MICHAEL WRIGHT | 1,334.44 | 1/23/09 | 26506 |
| | 374 SCOTT D YADAO | 1,195.12 | 1/23/09 | 26507 |
| | TOTAL | 33,417.84 * | | |
| 20 | 133 MARTHA ALVARADO | 1,862.17 | 1/23/09 | 26508 |
| | 88 LAWRENCE BRELL | 1,793.89 | 1/23/09 | 26509 |
| | 578 GRANT E BISHOP | 854.11 | 1/23/09 | 26510 |
| | 448 FLOYD M BOWEN | 1,133.68 | 1/23/09 | 26511 |
| | 573 STERLING R BRAMLETT | 1,426.33 | 1/23/09 | 26512 |
| | 455 BRANDON BROGA | 818.31 | 1/23/09 | 26513 |
| | 498 LORI COPPINI | 1,500.55 | 1/23/09 | 26514 |
| | 497 PHILLIP R KLEBRECHT | 1,263.54 | 1/23/09 | 26515 |
| | 405 AARON P LA GASSE | 1,118.18 | 1/23/09 | 26516 |
| | 257 KEN LAND JR | 1,706.67 | 1/23/09 | 26517 |
| | 261 VEN LETTER | 1,525.16 | 1/23/09 | 26518 |
| | 261 DEN LETTERMAN | 510.23 | 1/23/09 | 26519 |
| | 384 KURTISS OBER | 1,581.52 | 1/23/09 | 26520 |
| | 17 SIDNEY G PEDROTTI | 1,596.10 | 1/23/09 | 26521 |
| | 458 CEKY L POTTER | 1,073.52 | 1/23/09 | 26522 |
| | 114 CECILIA RODRIGUEZ | 1,103.48 | 1/23/09 | 26523 |
| | 263 DAVE SHIMABUKURO | 1,295.96 | 1/23/09 | 26524 |
| | 19 RONALD G TITUS | | 1/23/09 | 26525 |
| | 1243 BURLEIGH C WILSON | | 1/23/09 | 26526 |
| | TOTAL | 25,981.69 * | | |
| 40 | 284 MICHAEL W BRONNENBERG | 1,141.74 | 1/23/09 | 26527 |
| | 250 KARL CRANDALL | 1,286.13 | 1/23/09 | 26528 |
| | 214 SHAUN OLSON | 1,519.34 | 1/23/09 | 26529 |
| | 475 DALE WOHLWEND | | 1/23/09 | 26530 |
| | TOTAL | 5,287.01 * | | |
| 45 | 517 MIKE E FARFAN | 1,556.00 | 1/23/09 | 26531 |
| | 248 DARRELL FOUST | 1,981.79 | 1/23/09 | 26532 |
| | 205 ALLEN HARRIS | 1,654.32 | 1/23/09 | 26533 |
| | 434 DONALD P HOLT | 1,466.49 | 1/23/09 | 26534 |
| | 434 DOYLE MILLER | | 1/23/09 | 26535 |
| | 445 KEITH E MILLER | 1,699.77 | 1/23/09 | 26536 |
| | 96 BRIAN J TORONI | | 1/23/09 | 26537 |
| | TOTAL | 10,544.88 * | | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026456 |
| ENDING CHECK NUMBER | 26537 |
| NUMBER OF CHECKS ISSUED | 82 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $109,087.60 |

Humboldt Creamery　　　　　HOURLY PAYROLL CHECK REGISTER　　　PPE DATE 01/15/09　　　　　PR1700R　　　1/20/09　PAGE 1
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　12:04:28

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 80 | | | | |
| 301 | DERRICK BAKER | 1/23/09 | 1,061.18 | 26426 |
| 302 | DANIEL BARELLA | 1/23/09 | 1,200.90 | 26427 |
| 344 | CECILIA BETANCOURT | 1/23/09 | 1,290.94 | 26428 |
| 304 | JOHN M CAMARILLO | 1/23/09 | 1,150.96 | 26429 |
| 305 | HECTOR M CASILLAS | 1/23/09 | 1,125.44 | 26430 |
| 347 | FRANCISCO J CERVANTES | 1/23/09 | 865.40 | 26431 |
| 307 | MAURICIO CERVANTES | 1/23/09 | 830.86 | 26432 |
| 312 | EUSEBIO N CORRAL | 1/23/09 | 933.59 | 26433 |
| 313 | HUGO D GARCIA | 1/23/09 | 1,768.47 | 26434 |
| 445 | EDWIN GOMEZ | 1/23/09 | 1,209.42 | 26435 |
| 318 | DAVID L HICKEY | 1/23/09 | 3,023.69 | 26436 |
| 320 | PAUL A HICKS | 1/23/09 | 1,304.28 | 26437 |
| 342 | DORA G LOPEZ | 1/23/09 | 1,297.78 | 26438 |
| 346 | ALAN J LYNESS | 1/23/09 | 731.67 | 26439 |
| 324 | HERLINDA G LYNESS | 1/23/09 | 128.62 | 26440 |
| 326 | DANIEL J MESSRAH | 1/23/09 | 1,059.17 | 26441 |
| 327 | EZEQUIEL R MOSQUEDA | 1/23/09 | 1,320.51 | 26442 |
| 329 | NOE M MURILLO | 1/23/09 | 1,446.09 | 26443 |
| 334 | MARK S BERGA | 1/23/09 | 1,856.77 | 26444 |
| 336 | GERARDO SANTILLANO | 1/23/09 | 1,420.79 | 26445 |
| 393 | RAMON TOPETE | 1/23/09 | 1,368.47 | 26446 |
| 338 | JOSE J VALDIVIA | 1/23/09 | 957.20 | 26447 |
| 339 | JOSE A VARGAS | 1/23/09 | 1,885.98 | 26448 |
| 340 | RUDY A VATNSETEYN | 1/23/09 | 885.90 | 26449 |
| 341 | RUDY VIDALES | 1/23/09 | 1,659.77 | 26450 |
| 342 | GONZALO VILLANUEVA | 1/23/09 | 1,653.57 | 26451 |
| 343 | JOHN F VERAMONTES | 1/23/09 | 2,245.36 | 26452 |
| 588 | JOHN W YORBA | 1/23/09 | 1,059.57 | 26453 |
| | ELIAS YORBA | 1/23/09 | | 26454 |
| | | TOTAL | 42,076.49 | |

*

SUMMARY

BEGINNING CHECK NUMBER　　　0000026426
ENDING CHECK NUMBER　　　　　26454
NUMBER OF CHECKS ISSUED　　　29
NUMBER OF VOID CHECKS　　　　0
　　　　　TOTAL AMOUNT ISSUED　　　$42,076.49

HOURLY PAYROLL CHECK REGISTER          PPE DATE 01/15/09

05 Payroll Account

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 80 - | | | |
| 302 DANIEL BARELLA | 1/23/09 | 103.24 | 26348 |
| 304 JOHN M CAMARILLO | 1/23/09 | 63.22 | 26349 |
| 307 EUSEBIO N CORRAL | 1/23/09 | 131.93 | 26350 |
| 312 HUGO D GARCIA | 1/23/09 | 431.47 | 26351 |
| 318 PAUL A HICKS | 1/23/09 | 580.80 | 26352 |
| 324 DANIEL J MESSRAH | 1/23/09 | 228.06 | 26353 |
| 326 EZEQUIEL R MASQUEDA | 1/23/09 | 157.73 | 26354 |
| 338 JOSE A VARGAS | 1/23/09 | 382.59 | 26355 |
| 340 RUDY VIDALES | 1/23/09 | 321.10 | 26356 |
| 341 GONZALO VILLANUEVA | 1/23/09 | 520.38 | 26357 |
| 343 JOHN W VOPATA | 1/23/09 | 743.04 | 26358 |
| | TOTAL | 3,669.56 | |

SUMMARY

BEGINNING CHECK NUMBER      0000026348
ENDING CHECK NUMBER              26358
NUMBER OF CHECKS ISSUED             11
NUMBER OF VOID CHECKS                0
TOTAL AMOUNT ISSUED          $3,669.56

Humboldt Creamery            HOURLY PAYROLL CHECK REGISTER        PPE DATE 01/15/09

                             05 Payroll Account

----------- EMPLOYEE -----------

| | | CHECK<br>DATE | CHECK<br>AMOUNT | CHECK<br>NUMBER |
|---|---|---|---|---|
| 15 - | 42 KEN BRITO | 1/23/09 | 1,222.19 | 26539 |
| | | TOTAL | 1,222.19 * | |

        SUMMARY

                BEGINNING CHECK NUMBER      0000026539
                ENDING CHECK NUMBER             26539
                NUMBER OF CHECKS ISSUED            1
                NUMBER OF VOID CHECKS              0
                TOTAL AMOUNT ISSUED          $1,222.19

05 Payroll Account

-------------- EMPLOYEE --------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 42 KEN BRITO | 1/23/09 | 1,189.14-<br>.00 * | 26485 *VOID* |
| | TOTAL | 1,189.14- * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026485 |
| ENDING CHECK NUMBER | 26485 |
| NUMBER OF CHECKS ISSUED | 0 |
| NUMBER OF VOID CHECKS | 1 |
| TOTAL AMOUNT ISSUED | $.00 |
| TOTAL AMOUNT VOIDED | $1,189.14- |
| FINAL TOTAL | $1,189.14- |

05 Payroll Account

| ------- EMPLOYEE ------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - 214 CECILIA RODRIGUEZ | 1/26/09 | 207.64 | 26540 |
| | TOTAL | 207.64 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026540 |
| ENDING CHECK NUMBER | 26540 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $207.64 |

Humboldt Creamery                HOURLY PAYROLL CHECK REGISTER          PPE DATE 01/31/09

05 Payroll Account

------- EMPLOYEE --------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 92 ROBERT J WILSON | 1/27/09 | 1,958.03- | 26252  *VOID* |
| | TOTAL | .00  * | |

SUMMARY

| | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000026252 | |
| ENDING CHECK NUMBER | 26252 | |
| NUMBER OF CHECKS ISSUED | 0 | |
| NUMBER OF VOID CHECKS | 1 | |
| TOTAL AMOUNT ISSUED | | $.00 |
| TOTAL AMOUNT VOIDED | | $1,958.03- |
| FINAL TOTAL | | $1,958.03- |

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER          PPE DATE 01/31/09

05 Payroll Account

------------- EMPLOYEE -------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 10 - 92 ROBERT J WILSON | 1/27/09 | 1,958.03 | 26541 |
| | TOTAL | 1,958.03 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026541 |
| ENDING CHECK NUMBER | 26541 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $1,958.03 |

Humboldt Creamery

HOURLY PAYROLL CHECK REGISTER          PPE DATE 01/31/09                PR1700R          2/03/09   PAGE    1
                                                                                                          11:22:03

05 Payroll Account

--------------- EMPLOYEE -------------
                                                      CHECK              CHECK              CHECK
                                                       DATE             AMOUNT             NUMBER

20  -  578 GRANT E BISHOP
                                                     2/03/09            831.87             26542
                                                       TOTAL            831.87  *

SUMMARY          BEGINNING CHECK NUMBER    0000026542
                 ENDING CHECK NUMBER             26542
                 NUMBER OF CHECKS ISSUED             1
                 NUMBER OF VOID CHECKS              0
                      TOTAL AMOUNT ISSUED     $831.87

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER          PPE DATE 01/31/09

05 Payroll Account

--------------- EMPLOYEE ---------------

| CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|

578 GRANT E BISHOP

| | 2/03/09 | 831.87- | 26542  *VOID* |
| | TOTAL | .00 * | |

SUMMARY

| | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000026542 | |
| ENDING CHECK NUMBER | 26542 | |
| NUMBER OF CHECKS ISSUED | 0 | |
| NUMBER OF VOID CHECKS | 1 | |
| TOTAL AMOUNT ISSUED | $.00 | |
| TOTAL AMOUNT VOIDED | $831.87- | |
| FINAL TOTAL | $831.87- | |

HOURLY PAYROLL CHECK REGISTER

PPE DATE 02/15/09

05 Payroll Account

|  | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| ------------ EMPLOYEE ------------ |  |  |  |
| 20 - 578 GRANT E BISHOP | 2/03/09 | 588.51 | 26543 |
|  | TOTAL | 588.51 * |  |

SUMMARY

BEGINNING CHECK NUMBER          0000026543
ENDING CHECK NUMBER                  26543
NUMBER OF CHECKS ISSUED                  1
NUMBER OF VOID CHECKS                    0
        TOTAL AMOUNT ISSUED       $588.51

Humboldt Creamery

HOURLY PAYROLL CHECK REGISTER     PPE DATE 02/15/09     PR1700R     2/03/09    PAGE 1
12:33:16

05 Payroll Account

------------- EMPLOYEE -------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 578 GRANT E BISHOP | 2/03/09 | 588.51- | 26543   *VOID* |
| | TOTAL | .00 * | |

SUMMARY

```
BEGINNING CHECK NUMBER      0000026543
ENDING CHECK NUMBER             26543
NUMBER OF CHECKS ISSUED             0
NUMBER OF VOID CHECKS              1
       TOTAL AMOUNT ISSUED      $.00
       TOTAL AMOUNT VOIDED  $588.51-
              FINAL TOTAL   $588.51-
```

Humboldt Creamery                HOURLY PAYROLL CHECK REGISTER        PPE DATE 01/31/09

                    05 Payroll Account

------------------ EMPLOYEE -------------                          CHECK        CHECK         CHECK
                                                                   DATE         AMOUNT        NUMBER

10 -  581 TONY DOUANGPHACHANH                                                                 26597

                                                                   2/05/09     1,648.14
                                                                   TOTAL       1,648.14  *

         SUMMARY          BEGINNING CHECK NUMBER     0000026597
                          ENDING CHECK NUMBER           26597
                          NUMBER OF CHECKS ISSUED           1
                          NUMBER OF VOID CHECKS             0
                          TOTAL AMOUNT ISSUED       $1,648.14

05 Payroll Account

------- EMPLOYEE -------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 581 TONY DOUANGPHACHANH | | | |
| | | 1,648.14- | 26597 *VOID* |
| | | .00 * | |
| 2/05/09 TOTAL | | | |

SUMMARY

| | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000026597 | |
| ENDING CHECK NUMBER | 26597 | |
| NUMBER OF CHECKS ISSUED | 0 | |
| NUMBER OF VOID CHECKS | 1 | |
| TOTAL AMOUNT ISSUED | | $.00 |
| TOTAL AMOUNT VOIDED | | $1,648.14- |
| FINAL TOTAL | | $1,648.14- |

Humboldt Creamery

HOURLY PAYROLL CHECK REGISTER

PPE DATE 01/31/09

PRI700R

05 Payroll Account

------ EMPLOYEE ------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 10 - 581 TONY DOUANGPHACHANH | 2/05/09 | 1,124.40 | 26599 |
| | TOTAL | 1,124.40 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026599 |
| ENDING CHECK NUMBER | 26599 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $1,124.40 |

Humboldt Creamery                HOURLY PAYROLL CHECK REGISTER         PPE DATE 02/15/09                    PR1700R        2/05/09  PAGE   1
                                                                                                                                    16:27:28

                                 05 Payroll Account

--------- EMPLOYEE ---------                                        CHECK        CHECK                          CHECK
                                                                    DATE         AMOUNT                         NUMBER

10 -  581 TONY DOUANGPHACHANH                                       2/05/09      853.53                         26598
                                                                    TOTAL        853.53 *

        SUMMARY                          BEGINNING CHECK NUMBER     0000026598
                                         ENDING CHECK NUMBER            26598
                                         NUMBER OF CHECKS ISSUED            1
                                         NUMBER OF VOID CHECKS             0
                                         NUMBER  TOTAL AMOUNT ISSUED   $853.53

Humboldt Creamery                    HOURLY PAYROLL CHECK REGISTER          PPE DATE 02/15/09

05 Payroll Account

| --------- EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - 298 LORI COPPINI | 2/09/09 | 1,966.64 | 26712 |
| | TOTAL | 1,966.64 * | |

SUMMARY

BEGINNING CHECK NUMBER          0000026712
ENDING CHECK NUMBER                  26712
NUMBER OF CHECKS ISSUED                  1
NUMBER OF VOID CHECKS                    0
TOTAL AMOUNT ISSUED             $1,966.64

05 Payroll Account

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 80 - | | | |
| 301  DERRICK BAKER | 2/10/09 | 1,012.41 | 26600 |
| 302  DANIEL BARELLA | 2/10/09 | 1,364.45 | 26601 |
| 344  CECILIA BETANCOURT | 2/10/09 | 344.84 | 26602 |
| 304  GLENN M CAMARILLO | 2/10/09 | 1,191.59 | 26603 |
| 305  HECTOR M CASILLAS | 2/10/09 | 1,136.61 | 26604 |
| 347  MAURICIO CERVANTES | 2/10/09 | 1,351.73 | 26605 |
| 307  EUSEBIO N CORRAL | 2/10/09 | 545.79 | 26606 |
| 308  ALFRED G FIGUEROA | 2/10/09 | 1,619.31 | 26607 |
| 312  HUGO D GARCIA | 2/10/09 | 1,123.71 | 26608 |
| 313  EDWIN GOMEZ | 2/10/09 | 1,759.17 | 26609 |
| 446  DAVID L HICKEY | 2/10/09 | 1,561.85 | 26610 |
| 318  PAUL A HICKS | 2/10/09 | 1,438.22 | 26611 |
| 360  DORA G LOPEZ | 2/10/09 | 1,196.28 | 26612 |
| 322  ALAN J LYNESS | 2/10/09 | 527.27 | 26613 |
| 346  HERLINDA G LYNESS | 2/10/09 | 1,040.75 | 26614 |
| 324  DANIEL J MESSRAH | 2/10/09 | 1,041.65 | 26615 |
| 326  EZEQUIEL R MOSQUEDA | 2/10/09 | 1,254.35 | 26616 |
| 327  JOE M MURILLO | 2/10/09 | 1,663.05 | 26617 |
| 329  MARK S REGA | 2/10/09 | 878.88 | 26618 |
| 334  GERARDO SANTILLANO | 2/10/09 | 1,455.03 | 26619 |
| 336  RAMON TOPETE | 2/10/09 | 1,545.77 | 26620 |
| 393  JOSE J VALDIVIA | 2/10/09 | 1,104.60 | 26621 |
| 338  JOSE A VARGAS | 2/10/09 | 723.83 | 26622 |
| 339  RUVIN VAYNSHTEYN | 2/10/09 | 562.99 | 26623 |
| 340  RUDY VIDALES | 2/10/09 | 1,456.51 | 26624 |
| 341  GONZALO VILLANUEVA | 2/10/09 | 2,238.40 | 26625 |
| 342  JUAN F VERAMONTES | 2/10/09 | 1,592.42 | 26626 |
| 343  JOHN W YOPATA | 2/10/09 | 1,593.43 | 26627 |
| 588  ELIAS YORBA | 2/10/09 | | 26628 |
| | TOTAL | 43,177.46 * | |

SUMMARY

BEGINNING CHECK NUMBER        0000026600
ENDING CHECK NUMBER           26628
NUMBER OF CHECKS ISSUED       29
NUMBER OF VOID CHECKS         0
TOTAL AMOUNT ISSUED.          $43,177.46

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 10 - | | | | |
| 36 | WILLIAM J BELISLE | 2/10/09 | 914.96 | 26630 |
| 749 | MARK A CARDOZA | 2/10/09 | 1,464.83 | 26631 |
| 90 | ANDRES F CHAVEZ | 2/10/09 | 1,529.74 | 26632 |
| 93 | MIKE COOK | 2/10/09 | 1,286.92 | 26633 |
| 287 | THOMAS S DITMAN | 2/10/09 | 1,766.85 | 26634 |
| 381 | BRIAN FRANKLIN | 2/10/09 | 1,109.80 | 26635 |
| 512 | SANTIAGO FUENTES | 2/10/09 | 1,431.29 | 26637 |
| 252 | ROBERT E GIRSBACK JR | 2/10/09 | 1,320.89 | 26638 |
| 356 | ROBERT KATRI | 2/10/09 | 772.06 | 26639 |
| 583 | RICK J MATYSBOCK | 2/10/09 | 1,297.22 | 26641 |
| 29 | FREDRICK MATRATHCHEKII | 2/10/09 | 1,577.22 | 26642 |
| 295 | GRANT D PEDROTTI | 2/10/09 | 1,491.71 | 26643 |
| 53 | RICHARD A PINEDO | 2/10/09 | 938.78 | 26644 |
| 550 | ROBERT J POLETSKI | 2/10/09 | 1,401.75 | 26645 |
| 388 | LAY V SALECHAO | 2/10/09 | 389.30 | 26646 |
| 444 | DAN SANCHEZ | 2/10/09 | 1,233.82 | 26647 |
| 92 | JACOB T WARD | 2/10/09 | 1,741.55 | 26648 |
| | ROBERT J WILSON | TOTAL | 24,953.38 | * |
| 11 - | | | | |
| 109 | JIM BOYD | 2/10/09 | 1,174.00 | 26649 |
| 38 | STEVEN CULVER | 2/10/09 | 1,244.10 | 26650 |
| 38 | VERNON CURTEMAN | 2/10/09 | 1,418.45 | 26651 |
| 10 | TIMOTHY DE FAZIO | 2/10/09 | 1,117.07 | 26652 |
| 476 | MANUEL F ERCS | 2/10/09 | 1,232.49 | 26653 |
| 331 | DAVID WARRINER | 2/10/09 | 7,512.00 | 26654 |
| | | TOTAL | | * |
| 15 - | | | | |
| 188 | LANCE AVILA | 2/10/09 | 909.34 | 26655 |
| 184 | JERRY BRANSON | 2/10/09 | 1,079.81 | 26656 |
| 42 | DAVID BRAXIL | 2/10/09 | 1,231.27 | 26657 |
| 189 | KEN BRITO | 2/10/09 | 1,061.20 | 26658 |
| 106 | RUSSEL DORRETT | 2/10/09 | 1,276.06 | 26659 |
| 98 | CASEY EMMONS | 2/10/09 | 2,232.01 | 26660 |
| 16 | DAREN K FISHER | 2/10/09 | 1,305.54 | 26661 |
| 415 | MARK FEBSON | 2/10/09 | 698.40 | 26662 |
| 139 | THOMAS L GOMES | 2/10/09 | 1,094.66 | 26663 |
| 105 | GAYLE GRANHEN | 2/10/09 | 1,436.59 | 26664 |
| 44 | GACINTO HERRERA | 2/10/09 | 1,324.35 | 26665 |
| 194 | ERIC KENDALL | 2/10/09 | 1,324.35 | 26666 |
| 100 | JEFF LERNARDO | 2/10/09 | 724.16 | 26667 |
| 95 | JOESE LODUERRCO | 2/10/09 | 923.04 | 26668 |
| 353 | PHILLIP MC DONALD | 2/10/09 | 951.64 | 26669 |
| 223 | TIMOTHY M MONSON | 2/10/09 | 1,263.16 | 26671 |
| | JEREMY MORALS | 2/10/09 | 1,582.18 | 26672 |
| | NATHAN O NELSON | 2/10/09 | 1,310.07 | 26673 |
| | RYAN OROS | | | |

**HOURLY PAYROLL CHECK REGISTER**            **PPE DATE 01/31/09**

**05 Payroll Account**

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 15 - | | | | |
| 14 | NICHOLAS PEDROTTI | 2/10/09 | 1,045.87 | 26674 |
| 41 | CAP POWERS | 2/10/09 | 857.69 | 26675 |
| 249 | NICK RUFF | 2/10/09 | 1,626.77 | 26676 |
| 294 | ATHAN W USELTON | 2/10/09 | 1,313.88 | 26677 |
| 201 | MICHAEL WRIGHT | 2/10/09 | 1,656.54 | 26678 |
| 374 | SCOTT D YADAO | 2/10/09 | 1,670.82 | 26679 |
| | | TOTAL | 29,170.82 * | |
| 20 - | | | | |
| 133 | MARTHA ALVARADO | 2/10/09 | 1,883.56 | 26680 |
| 88 | LAWRENCE BELLI | 2/10/09 | 1,473.07 | 26681 |
| 578 | GRANT E BISHOP | 2/10/09 | 829.16 | 26682 |
| 448 | FLOYD M BOWER | 2/10/09 | 1,335.53 | 26683 |
| 573 | STERLING R BRAMLETT | 2/10/09 | 1,237.53 | 26684 |
| 455 | BRANDON BRUGA | 2/10/09 | 1,081.52 | 26685 |
| 298 | LORI COPPINI | 2/10/09 | 839.99 | 26686 |
| 497 | PHILLIP R KILLEBRECHT | 2/10/09 | 1,484.60 | 26687 |
| 405 | AARON F LA GASSE | 2/10/09 | 1,929.31 | 26688 |
| 234 | KEN LAND JR | 2/10/09 | 1,508.48 | 26689 |
| 61 | VEN LETTER | 2/10/09 | 1,325.44 | 26690 |
| 615 | DEE LETTERMAN | 2/10/09 | 1,583.08 | 26691 |
| 266 | SIDNEY G PEDROTTI | 2/10/09 | 1,276.50 | 26692 |
| 384 | KURTISS OBER | 2/10/09 | 1,455.83 | 26693 |
| 17 | TERRY L POTTER | 2/10/09 | 1,239.69 | 26694 |
| 458 | CECILIA RODRIGUEZ | 2/10/09 | 1,452.72 | 26695 |
| 214 | DAVE SHIMABUKURO | 2/10/09 | 1,432.12 | 26696 |
| 263 | DONALD G STUTE | 2/10/09 | 1,182.10 | 26697 |
| 409 | ROBERT G WICKE | 2/10/09 | 1,031.86 | 26698 |
| 1243 | BURLEIGH C WILSON | 2/10/09 | | 26699 |
| | | TOTAL | 26,637.67 * | |
| 40 - | | | | |
| 284 | MICHAEL W BRONNENBERG | 2/10/09 | 1,093.79 | 26700 |
| 260 | KARL CRANDALL | 2/10/09 | 1,180.94 | 26701 |
| 436 | SHAWN OLSON | 2/10/09 | 1,285.48 | 26702 |
| 475 | DALE WOELFEND | 2/10/09 | 4,676.04 | 26703 |
| | | TOTAL | | |
| 45 - | | | | |
| 517 | MIKE E FARFAN | 2/10/09 | 1,524.15 | 26704 |
| 248 | DARRELL FOUST | 2/10/09 | 1,323.51 | 26705 |
| 205 | ALLEN HARRIS | 2/10/09 | 1,898.50 | 26706 |
| 431 | LEONARD P HOUT | 2/10/09 | 1,391.76 | 26707 |
| 435 | DOYLE MILLER | 2/10/09 | 1,783.88 | 26708 |
| 445 | KEITH R MILLER | 2/10/09 | 2,035.55 | 26709 |
| 96 | BRIAN J TORONI | 2/10/09 | 10,337.34 | 26710 |
| | | TOTAL | | |
| 67 - | 101 DENNIS D FIRSBECK | 2/10/09 | 1,200.55 | 26711 |

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER        PPE DATE 01/31/09

                  05 Payroll Account

                                                    CHECK          CHECK         CHECK
                                                    DATE           AMOUNT        NUMBER
-------- ------ EMPLOYEE ------------------

67 -                                       TOTAL              1,200.55  *

        SUMMARY        BEGINNING CHECK NUMBER      0000026630
                       ENDING CHECK NUMBER            26711
                       NUMBER OF CHECKS ISSUED           82
                       NUMBER OF VOID CHECKS              0
                          TOTAL AMOUNT ISSUED     $104,487.80

HOURLY PAYROLL CHECK REGISTER      PPE DATE 01/31/09

05 Payroll Account

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 15 -   16   THOMAS L GOMES | 2/10/09 | 49.29 | 26713 |
|       249   NICK RUFF | 2/10/09 | 156.69 | 26714 |
| | TOTAL | 205.98 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026713 |
| ENDING CHECK NUMBER | 26714 |
| NUMBER OF CHECKS ISSUED | 2 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $205.98 |

Humboldt Creamery                    HOURLY PAYROLL CHECK REGISTER           PPE DATE 01/31/09           PR1700R          PAGE 1
                                                                                                                          2/10/09  15:37:06

                                     05 Payroll Account

---------- EMPLOYEE ------------                        CHECK          CHECK                              CHECK
                                                         DATE          AMOUNT                             NUMBER

16  THOMAS L GOMES                                     2/10/09        698.40-                             26663      *VOID*
16  THOMAS L GOMES                                     2/10/09         49.29-                             26713      *VOID*
                                                        TOTAL            .00  *

SUMMARY               BEGINNING CHECK NUMBER        0000026663
                      ENDING CHECK NUMBER                 26713
                      NUMBER OF CHECKS ISSUED              0
                      NUMBER OF VOID CHECKS               2
                      TOTAL AMOUNT ISSUED             $.00
                      TOTAL AMOUNT VOIDED         $747.69-
                            FINAL TOTAL          $747.69-

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER      PPE DATE 02/15/09

                           05 Payroll Account

--------------- EMPLOYEE ---------------
                                          CHECK         CHECK        CHECK
                                          DATE          AMOUNT       NUMBER
--------------
15  -  16 THOMAS L GOMES

                                          2/10/09       815.76       26715
                                          TOTAL         815.76  *

       SUMMARY

              BEGINNING CHECK NUMBER      0000026715
              ENDING CHECK NUMBER            26715
              NUMBER OF CHECKS ISSUED           1
              NUMBER OF VOID CHECKS             0
                 TOTAL AMOUNT ISSUED       $815.76

05 Payroll Account

---------- EMPLOYEE ----------

|  | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |  |
|---|---|---|---|---|
| 358 GRANT W NEWMAN | | | | |
|  | 2/10/09 | 16.36- | 26342 | *VOID* |
|  | TOTAL | .00 * | | |

SUMMARY

| BEGINNING CHECK NUMBER | 000002342 |
| ENDING CHECK NUMBER | 26342 |
| NUMBER OF CHECKS ISSUED | 0 |
| NUMBER OF VOID CHECKS | 1 |
| TOTAL AMOUNT ISSUED | $.00 |
| TOTAL AMOUNT VOIDED | $16.36- |
| FINAL TOTAL | $16.36- |

Humboldt Creamery                    HOURLY PAYROLL CHECK REGISTER          PPE DATE 02/15/09                    PR1700R          2/10/09   PAGE   1
                                                                                                                                            16:13:54

                                     05 Payroll Account


---------- EMPLOYEE ----------                                    CHECK                        CHECK          CHECK
                                                                   DATE                         AMOUNT         NUMBER

15  -  358 GRANT W NEWMAN                                         2/10/09                        16.36          26716
                                                                   TOTAL                         16.36 *


        SUMMARY              BEGINNING CHECK NUMBER      0000026716
                             ENDING CHECK NUMBER             26716
                             NUMBER OF CHECKS ISSUED             1
                             NUMBER OF VOID CHECKS              0
                                 TOTAL AMOUNT ISSUED        $16.36

Humboldt Creamery      HOURLY PAYROLL CHECK REGISTER      PPE DATE 02/15/09      PR1700R      2/12/09   PAGE 1
                                                               13:13:37

05 Payroll Account

| ---------- EMPLOYEE ---------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 10 - | | | |
| 583 FREDRICK NGIRATECHEKII | 2/12/09 | 187.10 | 26717 |
| 550 LAY V SAECHAO | 2/12/09 | 1,328.33 | 26718 |
| TOTAL | | 1,515.43 * | |

SUMMARY

BEGINNING CHECK NUMBER    0000026717
ENDING CHECK NUMBER      26718
NUMBER OF CHECKS ISSUED   2
NUMBER OF VOID CHECKS    0
     TOTAL AMOUNT ISSUED    $1,515.43

                                        05 Payroll Account

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 80 - | | | |
| 301 DERRICK BAKER | 2/25/09 | 834.93 | 26773 |
| 302 DANIEL BARELLA | 2/25/09 | 1,205.53 | 26774 |
| 344 CECILIA BETANCOURT | 2/25/09 | 1,128.90 | 26775 |
| 305 JOHN M CAMARILLO | 2/25/09 | 1,180.07 | 26776 |
| 347 HECTOR M CASTILLAS | 2/25/09 | 1,232.07 | 26778 |
| 307 MAURICIO CERVANTES | 2/25/09 | 739.81 | 26779 |
| 310 EUSEBIO N CORRAL | 2/25/09 | 1,229.70 | 26780 |
| 310 ALFRED D FIGUEROA | 2/25/09 | 1,536.17 | 26781 |
| 313 HUGO D GARCIA | 2/25/09 | 1,067.37 | 26782 |
| 313 EDWIN GOMEZ | 2/25/09 | 447.94 | 26783 |
| 446 DAVID L HICKEY | 2/25/09 | 1,390.51 | 26784 |
| 318 PAUL A HICKS | 2/25/09 | 858.92 | 26785 |
| 322 DORA G LOPEZ | 2/25/09 | 1,154.94 | 26786 |
| 322 ALAN J LYNESS | 2/25/09 | 728.98 | 26787 |
| 346 HERLINDA G LYNESS | 2/25/09 | 1,002.93 | 26788 |
| 324 DANIEL J MESRRAH | 2/25/09 | 932.81 | 26789 |
| 326 EZEQUIEL R MOSQUEDA | 2/25/09 | 1,185.01 | 26790 |
| 327 JOE M MURILLO | 2/25/09 | 1,406.74 | 26791 |
| 329 MARK S REGA | 2/25/09 | 1,275.78 | 26792 |
| 334 GERARDO SANTILLANO | 2/25/09 | 1,275.59 | 26793 |
| 336 RAMON TOPETE | 2/25/09 | 1,464.41 | 26794 |
| 332 JOSE J VALDIVIA | 2/25/09 | 917.53 | 26795 |
| 393 JOSE A VARGAS | 2/25/09 | 1,667.64 | 26796 |
| 339 RUVIN VAYNSHTEYN | 2/25/09 | 1,243.38 | 26797 |
| 340 RUDY VIDALES | 2/25/09 | 1,667.88 | 26798 |
| 341 GONZALO VILLANUEVA | 2/25/09 | 1,240.34 | 26799 |
| 342 JUAN F VIRAMONTES | 2/25/09 | 2,231.70 | 26800 |
| 343 JOHN W YOPATA | 2/25/09 | 1,390.05 | 26801 |
| 508 ELIAS YORBA | 2/25/09 | 2,445.42 | 26801 |
| | TOTAL | 39,671.49 | |

                                                                                                    *

SUMMARY

BEGINNING CHECK NUMBER          0000026773
ENDING CHECK NUMBER                 26801
NUMBER OF CHECKS ISSUED                29
NUMBER OF VOID CHECKS                   0
TOTAL AMOUNT ISSUED              $39,671.49

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 10 | | | | |
| 36 | WILLIAM J BELISLE | 2/25/09 | 845.44 | 26802 |
| 749 | MARK A CARDOZA | 2/25/09 | 259.12 | 26803 |
| 63 | ANDRES F CHAVEZ | 2/25/09 | 1,038.17 | 26804 |
| 90 | MIKE COOK | 2/25/09 | 128.53 | 26805 |
| 287 | THOMAS S DITMAN | 2/25/09 | 1,127.00 | 26806 |
| 381 | BRIAN FRANKLIN | 2/25/09 | 1,169.10 | 26807 |
| 31 | SANTIAGO FREGOSO | 2/25/09 | 1,096.38 | 26808 |
| 512 | ROBERT E GIRSBACK JR | 2/25/09 | 1,439.88 | 26809 |
| 71 | ROBERT EXPRI | 2/25/09 | 789.25 | 26810 |
| 356 | RICK J MATYSHOCK | 2/25/09 | 1,293.25 | 26811 |
| 29 | GRANT D PEDROTTI | 2/25/09 | 794.72 | 26812 |
| 295 | RICHARD A PINEDO | 2/25/09 | 1,678.61 | 26813 |
| 388 | ROBERT J POLEVSKI | 2/25/09 | 1,404.24 | 26814 |
| 246 | DAN SANCHEZ | 2/25/09 | 471.90 | 26815 |
| 246 | JOHN GUTSCH | 2/25/09 | 1,018.83 | 26816 |
| 444 | JACOB T WARD | 2/25/09 | 1,034.42 | 26817 |
| 92 | ROBERT J WILSON | 2/25/09 | 1,348.66 | 26818 |
| | | TOTAL | 20,585.74 * | |
| 11 | | | | |
| 109 | JIM BOYD | 2/25/09 | 1,131.49 | 26819 |
| 38 | STEVEN CULVER | 2/25/09 | 1,170.18 | 26820 |
| 35 | VERNON CURTZEMAN | 2/25/09 | 2,108.97 | 26821 |
| 476 | TIMOTHY DE FAZIO | 2/25/09 | 1,354.66 | 26822 |
| 331 | MANUEL F ENOS | 2/25/09 | 1,354.95 | 26823 |
| | DAVID WARRINER | 2/25/09 | 1,159.17 | 26824 |
| | | TOTAL | 7,105.42 * | |
| 15 | | | | |
| 401 | ROBERT ALLEN | 2/25/09 | 1,693.40 | 26825 |
| 188 | LANCE AVILA | 2/25/09 | 1,316.50 | 26826 |
| 425 | ERNEST BISHOP | 2/25/09 | 1,341.60 | 26827 |
| 47 | JERRY BRANSON | 2/25/09 | 1,558.63 | 26828 |
| 184 | DAVID BRAZIL | 2/25/09 | 1,579.63 | 26829 |
| 42 | KEN BRITO | 2/25/09 | 1,439.93 | 26830 |
| 450 | JASON M BURT | 2/25/09 | 1,252.21 | 26831 |
| 104 | RUSSEL DURRETT | 2/25/09 | 1,717.91 | 26832 |
| 104 | CASEY EMMONS | 2/25/09 | 1,925.30 | 26833 |
| 76 | DAREN K FISHER | 2/25/09 | 1,235.11 | 26834 |
| 98 | MARK FRESON | 2/25/09 | 1,255.11 | 26835 |
| 416 | THOMAS L GOMES | 2/25/09 | 1,395.34 | 26836 |
| 277 | LYLE GRAMMER | 2/25/09 | 1,343.35 | 26837 |
| 221 | PETER GUERRERO | 2/25/09 | 1,660.61 | 26838 |
| 376 | JACINTO HERRERA | 2/25/09 | 1,684.90 | 26839 |
| 447 | ARISTEO HERRERA | 2/25/09 | 1,622.90 | 26840 |
| 139 | REID V JAMBOIS | 2/25/09 | 491.36 | 26841 |
| 105 | ERIC KENDALL | 2/25/09 | 1,784.22 | 26842 |
| 44 | JEFF LENARDO | 2/25/09 | 1,496.64 | 26843 |
| 219 | JORGE LOURENCO | 2/25/09 | 744.90 | 26844 |
| | PHILIP MC DONALD | 2/25/09 | | 26845 |

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 15 | | | | |
| 100 | TIMOTHY E MONSON | 2/25/09 | 1,498.68 | 26846 |
| 95 | JEREMY MORAIS | 2/25/09 | 1,200.89 | 26847 |
| 406 | KENNETH MULLINS | 2/25/09 | 1,348.12 | 26848 |
| 353 | NATHAN O NELSON | 2/25/09 | 1,230.59 | 26849 |
| 223 | GRANT W NEWMAN | 2/25/09 | 1,496.11 | 26850 |
| 14 | RYAN OROS | 2/25/09 | 1,509.09 | 26851 |
| 403 | NICHOLAS PEDROTTI | 2/25/09 | 1,697.84 | 26852 |
| | BRENDAN PHILLIPS | 2/25/09 | 1,606.76 | 26853 |
| 49 | CAP POWERS | 2/25/09 | 1,247.37 | 26854 |
| | MICHAEL D PURVIS | 2/25/09 | 1,394.91 | 26855 |
| 249 | NICK RUFF | 2/25/09 | 1,776.56 | 26856 |
| 355 | KAO S SARCHAO | 2/25/09 | 1,570.78 | 26857 |
| 285 | ROBERT C SENIFF | 2/25/09 | 1,909.43 | 26858 |
| 281 | JERRY SPAULDING | 2/25/09 | 1,137.68 | 26859 |
| 375 | SCOTT THURLBY | 2/25/09 | 1,624.67 | 26860 |
| 294 | ATHAN W USELTON | 2/25/09 | 1,709.22 | 26861 |
| 201 | MICHAEL WRIGHT | 2/25/09 | | 26862 |
| 374 | SCOTT D YADAO | 2/25/09 | 1,875.87 | 26863 |
| | | TOTAL | 58,139.85 * | |
| 20 | | | | |
| 133 | MARTHA ALVARADO | 2/25/09 | 1,566.29 | 26864 |
| 88 | LAWRENCE BELLI | 2/25/09 | 1,482.47 | 26865 |
| 58 | GRANT E BISHOP | 2/25/09 | 266.43 | 26866 |
| 448 | FLOYD M BOWEN | 2/25/09 | 1,795.98 | 26867 |
| 573 | STERLING R BRAMLETT | 2/25/09 | 1,195.55 | 26868 |
| 455 | BRANDON BRUGA | 2/25/09 | 1,523.66 | 26869 |
| 497 | PHILLIP R ELLSBERECHT | 2/25/09 | 1,551.81 | 26870 |
| 257 | FARON P LA GASSE | 2/25/09 | 1,496.13 | 26871 |
| | KEN LAND JR | 2/25/09 | 191.10 | 26872 |
| 61 | VEN LETTER | 2/25/09 | 1,628.09 | 26873 |
| 266 | DRE LETTERMAN | 2/25/09 | 1,524.89 | 26874 |
| 384 | KURTISS OBR | 2/25/09 | 1,538.30 | 26875 |
| 1 | SIDNEY G PEDROTTI | 2/25/09 | 1,468.66 | 26876 |
| 458 | TERRY L POTTER | 2/25/09 | 1,465.46 | 26877 |
| 214 | CECILIA RODRIGUEZ | 2/25/09 | 1,305.16 | 26878 |
| 263 | DAVE SHIMABUKURO | 2/25/09 | 1,404.40 | 26879 |
| 407 | RONALD G TITTES | 2/25/09 | 1,600.74 | 26880 |
| | ROBERT G WICKE | 2/25/09 | 1,208.80 | 26881 |
| 1243 | BURLEIGH C WILSON | 2/25/09 | 1,272.93 | 26882 |
| | | TOTAL | 25,474.95 * | |
| 40 | | | | |
| 284 | MICHAEL W BRONNENBERG | 2/25/09 | 1,143.78 | 26883 |
| 260 | KARL CRANDALL | 2/25/09 | 1,323.91 | 26884 |
| 436 | SHAWN OLSON | 2/25/09 | 1,419.69 | 26885 |
| 475 | DALE WOHLMEND | 2/25/09 | 1,235.08 | 26886 |
| | | TOTAL | 5,123.46 * | |
| 45 | | | | |
| 517 | MIKE B FARFAN | 2/25/09 | 1,585.31 | 26887 |

05 Payroll Account

| ---------- EMPLOYEE ---------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 45 - | | | |
| 248 DARRELL FOUST | 2/25/09 | 1,502.17 | 26888 |
| 205 ALLEN HARRIS | 2/25/09 | 1,590.83 | 26889 |
| 431 LEONARD P HOLT | 2/25/09 | 1,332.75 | 26890 |
| 434 DOYLE MILLER | 2/25/09 | 1,169.08 | 26891 |
| 445 KEITH B MILLER | 2/25/09 | 1,588.21 | 26892 |
| 96 BRIAN J TORONI | 2/25/09 | 2,044.07 | 26893 |
| | TOTAL | 10,882.42 * | |
| 67 - | | | |
| 101 DENNIS D FIRSBECK | 2/25/09 | 1,266.16 | 26894 |
| | TOTAL | 1,266.16 * | |

SUMMARY

BEGINNING CHECK NUMBER       0000026802
ENDING CHECK NUMBER          26894
NUMBER OF CHECKS ISSUED      93
NUMBER OF VOID CHECKS        0
TOTAL AMOUNT ISSUED       $128,578.00

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER          PPE DATE 02/15/09

05 Payroll Account

------------- EMPLOYEE -------------

|  |  | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 15 - 189 RUSSEL DURRETT | | 2/25/09 | 129.87 | 26896 |
| | | TOTAL | 129.87 * | |

SUMMARY

BEGINNING CHECK NUMBER        0000026896
ENDING CHECK NUMBER               26896
NUMBER OF CHECKS ISSUED               1
NUMBER OF VOID CHECKS                 0
    TOTAL AMOUNT ISSUED         $129.87

Humboldt Creamery                HOURLY PAYROLL CHECK REGISTER        PPE DATE 03/31/09                    PR1700R      4/01/09   PAGE   1
                                                                                                                                 10:17:42

                                 05 & Wells Fargo P/R


---------- EMPLOYEE ----------                                            CHECK                    CHECK                      CHECK
                                                                          DATE                      AMOUNT                     NUMBER


295 RICHARD A PINEDO                                                      2/25/09              1,678.61-                       26813   *VOID*
                                                                          TOTAL                     .00  *


    SUMMARY                                       BEGINNING CHECK NUMBER       0000026813
                                                  ENDING CHECK NUMBER                26813
                                                  NUMBER OF CHECKS ISSUED              0
                                                  NUMBER OF VOID CHECKS               1
                                                     TOTAL AMOUNT ISSUED          $.00
                                                     TOTAL AMOUNT VOIDED    $1,678.61-
                                                        TOTAL    FINAL TOTAL  $1,678.61-

Humboldt Creamery                    HOURLY PAYROLL CHECK REGISTER          PPE DATE 02/28/09

                                     05 Payroll Account

------------- EMPLOYEE -------------          CHECK        CHECK        CHECK
                                              DATE         AMOUNT       NUMBER

15  -  568 CAMERON A STAINBROOK               3/02/09      199.41       26897
                                              TOTAL        199.41  *

        SUMMARY                BEGINNING CHECK NUMBER   0000026897
                               ENDING CHECK NUMBER           26897
                               NUMBER OF CHECKS ISSUED           1
                               NUMBER OF VOID CHECKS            0
                                  TOTAL AMOUNT ISSUED       $199.41

Humboldt Creamery                HOURLY PAYROLL CHECK REGISTER          PPE DATE 02/28/09

                                 05 Payroll Account

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - 578 GRANT B BISHOP | 3/03/09 | 765.79<br>765.79 * | 26898 |
| | TOTAL | | |

SUMMARY          BEGINNING CHECK NUMBER     0000026898
                 ENDING CHECK NUMBER          26898
                 NUMBER OF CHECKS ISSUED          1
                 NUMBER OF VOID CHECKS            0
                 TOTAL AMOUNT ISSUED        $765.79

Humboldt Creamery
HOURLY PAYROLL CHECK REGISTER
PPE DATE 03/15/09
PR1700R

05 Payroll Account

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - 578 GRANT E BISHOP -------- EMPLOYEE | | | |
| | 3/03/09 | 690.27 | 26899 |
| | TOTAL | 690.27 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026899 |
| ENDING CHECK NUMBER | 26899 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $690.27 |

05 Payroll Account

| ----------- EMPLOYEE ----------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - | | | |
| 448  FLOYD M BOWEN | 3/09/09 | 1,101.50 | 27080 |
| 573  STERLING R BRAMLETT | 3/09/09 | 899.31 | 27081 |
| 405  AARON F LA GASSE | 3/09/09 | 997.70 | 27082 |
| 1243  BURLEIGH C WILSON | 3/09/09 | 1,075.74 | 27083 |
| | TOTAL | 4,074.25 * | |

SUMMARY

BEGINNING CHECK NUMBER        0000027080
ENDING CHECK NUMBER               27083
NUMBER OF CHECKS ISSUED               4
NUMBER OF VOID CHECKS                 0
         TOTAL AMOUNT ISSUED    $4,074.25

05 Payroll Account

| -------- EMPLOYEE -------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - |  |  |  |
| 448  FLOYD M BOWEN | 3/09/09 | 565.84 | 27084 |
| 573  STERLING R BRAMLETT | 3/09/09 | 805.64 | 27085 |
| 405  AARON F LA GASSE | 3/09/09 | 1,520.14 | 27086 |
| 1243 BURLEIGH C WILSON | 3/09/09 | 621.95 | 27087 |
|  | TOTAL | 3,513.57 * |  |

SUMMARY

| BEGINNING CHECK NUMBER | 0000027084 |
| ENDING CHECK NUMBER | 27087 |
| NUMBER OF CHECKS ISSUED | 4 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $3,513.57 |

05 Payroll Account

```
----------- EMPLOYEE -----------          CHECK          CHECK          CHECK
                                          DATE            AMOUNT         NUMBER

20 - 1243 BURLEIGH C WILSON               3/09/09         652.71         27088
                                TOTAL                     652.71 *

     SUMMARY         BEGINNING CHECK NUMBER    0000027088
                     ENDING CHECK NUMBER          27088
                     NUMBER OF CHECKS ISSUED          1
                     NUMBER OF VOID CHECKS            0
                          TOTAL AMOUNT ISSUED       $652.71
```

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 80 - | | | | |
| 301 | DERRICK BAKER | 3/10/09 | 883.26 | 26900 |
| 302 | DANIEL BARELLA | 3/10/09 | 1,462.21 | 26901 |
| 344 | CECILIA BETANCOURT | 3/10/09 | 1,438.80 | 26902 |
| 304 | JOHN M CAMARILLO | 3/10/09 | 1,502.57 | 26903 |
| 305 | HECTOR M CASILLAS | 3/10/09 | 986.44 | 26904 |
| 347 | MAURICIO CERVANTES | 3/10/09 | 1,443.99 | 26905 |
| 307 | EUSEBIO N CORRAL | 3/10/09 | 722.13 | 26906 |
| 310 | ALFRED G FIGUEROA | 3/10/09 | 661.27 | 26907 |
| 312 | HUGO D GARCIA | 3/10/09 | 745.22 | 26908 |
| 362 | ADAM J GARCIA | 3/10/09 | 1,163.76 | 26909 |
| 363 | EDWIN GOMEZ | 3/10/09 | 557.28 | 26910 |
| 318 | DAVID L HICKEY | 3/10/09 | 235.91 | 26911 |
| 446 | PAUL A HICKS | 3/10/09 | 362.06 | 26912 |
| 408 | CRAIG T JOHN | 3/10/09 | 1,199.08 | 26913 |
| 343 | ARELLA LINARES | 3/10/09 | 244.60 | 26914 |
| 320 | DORA G LOPEZ | 3/10/09 | 1,147.89 | 26915 |
| 344 | ALAN J LYNESS | 3/10/09 | 1,491.80 | 26916 |
| 322 | HERLINDA G LYNESS | 3/10/09 | 1,108.88 | 26917 |
| 346 | ELAINE MANGRUM | 3/10/09 | 1,082.59 | 26918 |
| 364 | DANIEL J MESSRAH | 3/10/09 | 14.97 | 26919 |
| 324 | EZEQUIEL R MOSQUEDA | 3/10/09 | 753.64 | 26920 |
| 326 | JOE M MURILLO | 3/10/09 | 729.38 | 26921 |
| 327 | MARK S REGA | 3/10/09 | 2,178.46 | 26922 |
| 329 | KAREN SAMUELSON | 3/10/09 | 1,671.02 | 26923 |
| 349 | GERARDO SANTILLANO | 3/10/09 | 1,648.12 | 26924 |
| 336 | RAMON TOPETE | 3/10/09 | 1,790.41 | 26925 |
| 367 | DANNY T UVENO | 3/10/09 | 1,213.31 | 26926 |
| 393 | JOSE J VALDIVIA | 3/10/09 | 1,795.02 | 26927 |
| 339 | JOSE A VARGAS | 3/10/09 | 1,468.01 | 26928 |
| 340 | RUVIN VAYNSHTEYN | 3/10/09 | 1,468.16 | 26929 |
| 341 | RUDY VIDALES | 3/10/09 | 2,187.16 | 26930 |
| 342 | GONZALO VILLANUEVA | 3/10/09 | 1,606.62 | 26931 |
| 343 | JUAN F VERAMONTES | 3/10/09 | 2,555.92 | 26932 |
| 588 | ELIAS YORERA | 3/10/09 | | 26933 |
| | | 3/10/09 | | 26934 |
| | | TOTAL | 50,390.32 | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000026900 |
| ENDING CHECK NUMBER | 26934 |
| NUMBER OF CHECKS ISSUED | 35 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $50,390.32 |

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| **10** | | | | |
| 36 | WILLIAM J BELISLE | 3/10/09 | 800.68 | 26935 |
| 749 | MARK A CARDOZA | 3/10/09 | 543.23 | 26936 |
| 65 | ANDRES F CHAVEZ | 3/10/09 | 539.90 | 26937 |
| 99 | KE COOK DITWAN | 3/10/09 | 1,047.27 | 26938 |
| 287 | THOMAS S DITWAN | 3/10/09 | 1,036.17 | 26939 |
| 381 | BRIAN FRANKLIN | 3/10/09 | 1,277.13 | 26940 |
| 51 | SANTIAGO FREGOSO | 3/10/09 | 1,290.69 | 26941 |
| 512 | ROBERT E GISSBACK JR | 3/10/09 | 1,277.32 | 26942 |
| 356 | ROBERT KIRT | 3/10/09 | 1,394.12 | 26943 |
| 29 | RICK J MATYSHOCK | 3/10/09 | 1,277.81 | 26944 |
| 295 | GRANT D PEDROTTI | 3/10/09 | 1,137.24 | 26945 |
| 53 | RICHARD A PINEDO | 3/10/09 | 1,317.96 | 26946 |
| 550 | ROBERT J POLETSKI | 3/10/09 | 133.30 | 26947 |
| 388 | LAY V SARCHAO | 3/10/09 | 189.97 | 26948 |
| 246 | DAN SANCHEZ | 3/10/09 | 1,188.95 | 26949 |
| 444 | JOHN SUTSCH | 3/10/09 | 562.14 | 26950 |
| 92 | JACOB T WARD | 3/10/09 | 114.68 | 26951 |
| | ROBERT J WILSON | 3/10/09 | 1,467.04 | 26952 |
| | | TOTAL | 18,811.76 * | |
| **11** | | | | |
| 109 | JIM BOYD | 3/10/09 | 1,123.56 | 26953 |
| 38 | STEVEN CULVER | 3/10/09 | 1,138.33 | 26954 |
| 35 | VERNON CURTEMAN | 3/10/09 | 1,180.01 | 26955 |
| 10 | TIMOTHY DE FAZIO | 3/10/09 | 1,296.41 | 26956 |
| 476 | MANUEL F ENOS | 3/10/09 | 1,045.48 | 26957 |
| 331 | DAVID WARRINER | 3/10/09 | 1,114.60 | 26958 |
| | | TOTAL | 6,898.39 * | |
| **15** | | | | |
| 401 | ROBERT ALLEN | 3/10/09 | 1,183.55 | 26959 |
| 198 | LANCE AVILA | 3/10/09 | 1,012.51 | 26960 |
| 425 | ERNEST BISHOP | 3/10/09 | 1,253.82 | 26961 |
| 74 | JERRY BRANSON | 3/10/09 | 1,577.24 | 26962 |
| 184 | DAVID BRAZIL | 3/10/09 | 1,273.48 | 26963 |
| 42 | KEN BRITO | 3/10/09 | 1,242.47 | 26964 |
| 448 | JASON M BURT | 3/10/09 | 1,242.10 | 26965 |
| 491 | ANDREW M CARDOZA | 3/10/09 | 463.20 | 26966 |
| 485 | ORVAL A CROWL | 3/10/09 | 503.32 | 26967 |
| 189 | RUSSEL DURRETT | 3/10/09 | 1,235.12 | 26968 |
| 96 | CASEY EMMONS | 3/10/09 | 1,236.89 | 26969 |
| 76 | DAREN K FISHER | 3/10/09 | 1,559.56 | 26970 |
| 98 | MARK FRESON | 3/10/09 | 1,589.72 | 26971 |
| 493 | BALTAZAR G GARCIA | 3/10/09 | 482.66 | 26972 |
| 167 | THOMAS L GOMES | 3/10/09 | 149.84 | 26973 |
| 415 | KYLIE GRANER | 3/10/09 | 1,149.55 | 26974 |
| 277 | PETER GUERRERO | 3/10/09 | 1,125.14 | 26975 |
| 482 | GEORGE S HAYS | 3/10/09 | 503.32 | 26976 |
| 221 | JACINTO HERRERA | 3/10/09 | 1,552.88 | 26977 |
| 376 | ARISTEO HERRERA | 3/10/09 | 1,399.50 | 26978 |

05 Payroll Account

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 15 | 469 DAVID V JAMBOIS | 3/10/09 | 1,372.38 | 26979 |
| | 105 JEFF LERARDO | 3/10/09 | 758.66 | 26980 |
| | 100 JORGE LOURENCO | 3/10/09 | 821.40 | 26981 |
| | 100 TIMOTHY E MONSON | 3/10/09 | 1,222.92 | 26982 |
| | 95 JEREMY MORAIS | 3/10/09 | 1,145.26 | 26983 |
| | 406 KENNETH MULLINS | 3/10/09 | 1,524.45 | 26984 |
| | 358 NATHAN O NELSON | 3/10/09 | 1,119.42 | 26985 |
| | 353 GRANT W NEWMAN | 3/10/09 | 1,437.95 | 26986 |
| | 223 RYAN OROS | 3/10/09 | 1,262.92 | 26987 |
| | 14 NICHOLAS PEDROTTI | 3/10/09 | 1,255.74 | 26988 |
| | 403 BRENDAN PHILLIPS | 3/10/09 | 1,594.64 | 26989 |
| | 49 CAP POWERS | 3/10/09 | 1,307.54 | 26990 |
| | 469 MICHAEL D PURVIS | 3/10/09 | 1,257.08 | 26991 |
| | 249 NICK RUFF | 3/10/09 | 1,080.39 | 26992 |
| | 355 KAO S SARCHAO | 3/10/09 | 1,281.42 | 26993 |
| | 480 JOEL W SELLERS | 3/10/09 | 1,324.79 | 26994 |
| | 281 ROBERT C SENIFF | 3/10/09 | 1,238.34 | 26995 |
| | 281 JERRY SPAULDING | 3/10/09 | 1,566.71 | 26996 |
| | 375 SCOTT THURLBY | 3/10/09 | | 26997 |
| | 294 ATHAN W USELTON | 3/10/09 | | 26998 |
| | 407 ROBERT G WICKE | 3/10/09 | | 26999 |
| | 201 MICHAEL WRIGHT | 3/10/09 | | 27000 |
| | 374 SCOTT D YALAO | 3/10/09 | | 27001 |
| | | TOTAL | 50,837.42 * | |
| 20 | 133 MARTHA ALVARADO | 3/10/09 | 1,519.91 | 27002 |
| | 88 LAWRENCE BELLI | 3/10/09 | 1,255.70 | 27003 |
| | 455 BRANDON BRUGA | 3/10/09 | 1,030.90 | 27004 |
| | 497 PHILLIP R ELLEBRECHT | 3/10/09 | 908.15 | 27005 |
| | 61 KEN LAND JR | 3/10/09 | | 27006 |
| | VEN LESTER | 3/10/09 | 1,166.17 | 27007 |
| | 266 DEE LETTERMAN | 3/10/09 | 1,304.92 | 27008 |
| | 384 KURTISS OBER | 3/10/09 | 1,006.43 | 27009 |
| | 457 SIDNEY G PEDROTTI | 3/10/09 | 976.28 | 27010 |
| | 459 TERRY L POTTER | 3/10/09 | | 27011 |
| | 214 CECILIA RODRIGUEZ | 3/10/09 | 1,183.51 | 27012 |
| | 263 DAVE SHIMABUKURO | 3/10/09 | 1,075.52 | 27013 |
| | 19 RONALD G TITUS | 3/10/09 | 992.54 | 27014 |
| | | TOTAL | 15,122.88 * | |
| 40 | 284 MICHAEL W BRONNENBERG | 3/10/09 | 869.22 | 27015 |
| | 236 KARL CRANDALL | 3/10/09 | 1,064.25 | 27016 |
| | 405 SHAWN OLSON | 3/10/09 | 1,116.25 | 27017 |
| | 475 DALE WOHLWEND | 3/10/09 | 1,179.89 | 27018 |
| | | TOTAL | 4,214.13 * | |
| 45 | 517 MIKE E FARFAN | 3/10/09 | 1,289.17 | 27019 |

                                     05 Payroll Account

| -------------- EMPLOYEE -------------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 45 - | | | |
| 248 DARRELL FOUST | 3/10/09 | 1,178.36 | 27020 |
| 205 ALLEN HARRIS | 3/10/09 | 1,939.96 | 27021 |
| 431 LEONARD P HOLT | 3/10/09 | 1,126.82 | 27022 |
| 434 DOYLE MILLER | 3/10/09 | 1,162.03 | 27023 |
| 445 KEITH E MILLER | 3/10/09 | 1,130.77 | 27024 |
| 96 BRIAN J TORONI | 3/10/09 | 1,483.96 | 27025 |
| | TOTAL | 9,311.07 * | |
| 67 - | | | |
| 101 DENNIS D TIRSBECK | 3/10/09 | 1,206.63 | 27026 |
| | TOTAL | 1,206.63 * | |

                    SUMMARY            BEGINNING CHECK NUMBER    0000026535
                                       ENDING CHECK NUMBER            27026
                                       NUMBER OF CHECKS ISSUED           92
                                       NUMBER OF VOID CHECKS              0
                                          TOTAL AMOUNT ISSUED     $106,402.28

05 & Wells Fargo P/R

------------- EMPLOYEE -------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 295 RICHARD A PINEDO | 3/10/09 | 1,317.17- | 26946  *VOID* |
| | TOTAL | .00 * | |

SUMMARY

| | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000026946 | |
| ENDING CHECK NUMBER | 26946 | |
| NUMBER OF CHECKS ISSUED | 0 | |
| NUMBER OF VOID CHECKS | 1 | |
| TOTAL AMOUNT ISSUED | | $.00 |
| TOTAL AMOUNT VOIDED | | $1,317.17- |
| FINAL TOTAL | | $1,317.17- |

                                     05 Payroll Account

                                                           CHECK          CHECK              CHECK
--------- EMPLOYEE ---------                               DATE           AMOUNT             NUMBER

15  -
      401 ROBERT ALLEN                                     3/11/09          154.12           27089
       16 THOMAS L GOMES                                   3/11/09        5,459.44           27090
                                                           TOTAL          5,613.56 *

        SUMMARY                          BEGINNING CHECK NUMBER    0000027089
                                         ENDING CHECK NUMBER            27090
                                         NUMBER OF CHECKS ISSUED            2
                                         NUMBER OF VOID CHECKS             0
                                         TOTAL AMOUNT ISSUED      $5,613.56

05 Payroll Account

| ----------- EMPLOYEE ----------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 20 - | | | |
| 455 BRANDON BRUGA | 3/16/09 | 1,802.58 | 27091 |
| 458 TERRY L POTTER | 3/16/09 | 1,085.72 | 27092 |
| | TOTAL | 2,888.30 * | |

| SUMMARY | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000027091 | |
| ENDING CHECK NUMBER | 27092 | |
| NUMBER OF CHECKS ISSUED | 2 | |
| NUMBER OF VOID CHECKS | 0 | |
| TOTAL AMOUNT ISSUED | | $2,888.30 |

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 80 - | | | | |
| 301 | DERRICK BAKER | 3/25/09 | 925.79 | 28000 |
| 302 | DANIEL BARELLA | 3/25/09 | 262.54 | 28001 |
| 344 | CECILIA BETANCOURT | 3/25/09 | 1,196.45 | 28002 |
| 304 | JOHN M CAMARILLO | 3/25/09 | 1,211.04 | 28003 |
| 361 | ANGELICA M CARDONA | 3/25/09 | 1,144.31 | 28004 |
| 345 | HECTOR M CASILLAS | 3/25/09 | 939.08 | 28005 |
| 365 | MAURICIO CERVANTES | 3/25/09 | 939.07 | 28006 |
| 409 | MARIA COREAS | 3/25/09 | 1,382.73 | 28007 |
| 307 | EUSEBIO N CORRAL | 3/25/09 | 1,197.63 | 28008 |
| 310 | ALFRED G FIGUEROA | 3/25/09 | 1,253.61 | 28009 |
| 312 | HUGO D GARCIA | 3/25/09 | 1,190.56 | 28010 |
| 362 | ADAM C GARCIA | 3/25/09 | 1,239.21 | 28011 |
| 471 | JESUS GARCIA | 3/25/09 | 725.49 | 28012 |
| 313 | EDWIN GOMEZ | 3/25/09 | 1,128.08 | 28013 |
| 446 | DAVID L HICKEY | 3/25/09 | 3,559.34 | 28014 |
| 316 | PAUL A HICKS | 3/25/09 | 1,129.46 | 28015 |
| 408 | CRAIG T JOHN | 3/25/09 | 1,262.90 | 28016 |
| 363 | AURELIA LINARES | 3/25/09 | 1,129.69 | 28017 |
| 320 | DORA G LOPEZ | 3/25/09 | 867.35 | 28018 |
| 322 | ALAN J LYRES | 3/25/09 | 1,333.35 | 28019 |
| 364 | HERLINDA G LYNNESS | 3/25/09 | 1,035.33 | 28020 |
| 364 | ELAINE MANGRUM | 3/25/09 | 1,233.97 | 28021 |
| 324 | DANIEL J MESSRAH | 3/25/09 | 871.85 | 28022 |
| 326 | EZEQUIEL R MOSQUEDA | 3/25/09 | 1,080.15 | 28023 |
| 374 | KIM MURILLO | 3/25/09 | 1,344.89 | 28024 |
| 329 | MARK N SEGA | 3/25/09 | 454.87 | 28025 |
| 349 | KAREN SAMUELSON | 3/25/09 | 1,285.48 | 28026 |
| 416 | IRACEMA SANTILLAN | 3/25/09 | 1,276.87 | 28027 |
| 334 | GERARDO SANTILLANO | 3/25/09 | 1,280.01 | 28028 |
| 330 | RAMON TOPETE | 3/25/09 | 1,296.20 | 28029 |
| 367 | DANNY T UYENO | 3/25/09 | 1,296.20 | 28030 |
| 393 | JOSE J VALDIVIA | 3/25/09 | 1,412.03 | 28031 |
| 338 | JOSE A VARGAS | 3/25/09 | 982.16 | 28032 |
| 340 | RUDY VARNEITHYN | 3/25/09 | 990.33 | 28033 |
| 340 | RUDY VIDALES | 3/25/09 | 1,591.12 | 28034 |
| 341 | GONZALO VILLANUEVA | 3/25/09 | 1,502.22 | 28035 |
| 342 | JUAN F VIRAMONTES | 3/25/09 | 2,022.97 | 28036 |
| 343 | JOHN W YOPATA | 3/25/09 | 1,435.88 | 28037 |
| 588 | ELIAS YORBA | 3/25/09 | 2,074.90 | 28038 |
| | | TOTAL | 53,286.95 | * |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028000 |
| ENDING CHECK NUMBER | 28038 |
| NUMBER OF CHECKS ISSUED | 30 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $53,286.95 |

13 Coast Central - P/R

------------ EMPLOYEE ------------

| | CHECK<br>DATE | CHECK<br>AMOUNT | CHECK<br>NUMBER |
|---|---|---|---|
| 15 - 49 CAP POWERS | | | |
| | | 217.23 | 28192 |
| | 3/25/09 | 217.23 * | |
| | TOTAL | | |

SUMMARY

BEGINNING CHECK NUMBER     0000028192
ENDING CHECK NUMBER         28192
NUMBER OF CHECKS ISSUED        1
NUMBER OF VOID CHECKS         0
TOTAL AMOUNT ISSUED      $217.23

13 Coast Central - P/R

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 10 - | | | | |
| 36 | WILLIAM J BELISLE | 3/25/09 | 856.10 | 28039 |
| 749 | MARK A CARDOZA | 3/25/09 | 539.36 | 28040 |
| 90 | ANDRES F CHAVEZ | 3/25/09 | 621.31 | 28041 |
| 287 | MIKE COOK | 3/25/09 | 1,133.42 | 28042 |
| 381 | THOMAS S DITMAN | 3/25/09 | 1,121.67 | 28043 |
| | BRIAN FRANKLIN | 3/25/09 | 1,214.53 | 28044 |
| | SANTIAGO PEREGINO | 3/25/09 | 1,292.55 | 28045 |
| 512 | ROBERT B GIRSBACK JR | 3/25/09 | 1,495.97 | 28046 |
| 252 | ROBERT KATRI | 3/25/09 | 1,495.93 | 28047 |
| 356 | RICK J MATYSHOCK | 3/25/09 | 1,097.47 | 28048 |
| 299 | RANDY D PEDROTTI | 3/25/09 | 1,138.24 | 28049 |
| 53 | RICHARD A PINEDO | 3/25/09 | 1,638.80 | 28050 |
| 550 | ROBERT J POLETSKI | 3/25/09 | 1,638.20 | 28051 |
| 388 | LAY V SAECHAO | 3/25/09 | 995.81 | 28052 |
| 316 | DAN SANCHEZ | 3/25/09 | 1,400.39 | 28053 |
| | JOHN SUTSCH | 3/25/09 | 936.50 | 28054 |
| 444 | JACOB T WARD | 3/25/09 | 1,751.01 | 28055 |
| 92 | ROBERT J WILSON | 3/25/09 | | 28056 |
| | | TOTAL | 21,718.77 * | |
| 11 - | | | | |
| 109 | JIM BOYD | 3/25/09 | 1,181.41 | 28057 |
| 38 | STEVEN CULVER | 3/25/09 | 1,174.75 | 28058 |
| 35 | VERNON CORTEMAN | 3/25/09 | 1,219.98 | 28059 |
| 170 | TIMOTHY DE FAZIO | 3/25/09 | 1,348.31 | 28060 |
| 470 | MARK F ENOS | 3/25/09 | 1,076.13 | 28061 |
| 331 | DAVID WARRINER | 3/25/09 | 1,164.36 | 28062 |
| | | TOTAL | 7,164.94 * | |
| 15 - | | | | |
| 401 | ROBERT ALLEN | 3/25/09 | 1,554.45 | 28063 |
| 188 | LANCE AVILA | 3/25/09 | 1,073.85 | 28064 |
| 425 | ERNEST BISHOP | 3/25/09 | 1,050.36 | 28065 |
| 184 | JERRY BRANSON | 3/25/09 | 1,804.39 | 28066 |
| 42 | DAVID BRAZIL | 3/25/09 | 1,075.08 | 28067 |
| 450 | KEN BRITO | 3/25/09 | 1,136.77 | 28068 |
| 491 | JASON M BURT | 3/25/09 | 1,134.15 | 28069 |
| 554 | ANDREW M CARDOZA | 3/25/09 | 784.66 | 28070 |
| | DAVID COGAR | 3/25/09 | 740.64 | 28071 |
| 485 | GLENN COX | 3/25/09 | 1,328.28 | 28072 |
| 189 | ORVAL A CROWL | 3/25/09 | 1,522.76 | 28073 |
| 566 | RUSSEL DURRETT | 3/25/09 | 1,034.47 | 28074 |
| | CRISTIAN J ELLABRECHT | 3/25/09 | 1,250.01 | 28075 |
| 76 | DAREN K EMMONS | 3/25/09 | 1,263.05 | 28076 |
| 98 | MARK FRESON | 3/25/09 | 1,327.59 | 28077 |
| 493 | BALTAZAR G GARCIA | 3/25/09 | 1,305.24 | 28078 |
| 475 | PETER GRAMMER | 3/25/09 | 1,023.52 | 28079 |
| 277 | PETER GUERRERO | 3/25/09 | 338.78 | 28080 |
| 569 | JOSEPH C HALL | 3/25/09 | | 28081 |
| | | | | 28082 |

13 Coast Central - P/R

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| **15** | | | |
| 482 GEORGE S HAYS | 3/25/09 | 1,057.24 | 28083 |
| 221 JACINTO HERRERA | 3/25/09 | 1,587.51 | 28084 |
| 376 ARISTEO HERRERA | 3/25/09 | 839.74 | 28085 |
| 469 DAVID V JAMBOIS | 3/25/09 | 1,136.30 | 28086 |
| 105 JEFF LENARDO | 3/25/09 | 1,507.59 | 28087 |
| 548 GEORGE LOTURCO | 3/25/09 | 1,501.55 | 28088 |
| 572 WILLIAM MC COVEY | 3/25/09 | 814.10 | 28089 |
| 219 PHILLIP MC DONALD | 3/25/09 | 546.50 | 28090 |
| 100 TIMOTHY E MONSON | 3/25/09 | 921.13 | 28091 |
| 495 JEREMY MORAIS | 3/25/09 | 921.19 | 28092 |
| 496 KENNETH MULLINS | 3/25/09 | 1,107.92 | 28093 |
| 575 BRYCE L NEIVA | 3/25/09 | 1,730.99 | 28094 |
| 353 NATHAN O NELSON | 3/25/09 | 1,008.66 | 28095 |
| 358 GRANT W NEWMAN | 3/25/09 | 987.42 | 28096 |
| 522 ERIC NUNEZ | 3/25/09 | 801.43 | 28097 |
| 223 RYAN OROS | 3/25/09 | 1,218.04 | 28098 |
| 14 NICHOLAS PEDROTTI | 3/25/09 | 1,111.21 | 28099 |
| 571 KITHANH PHANESAVANG | 3/25/09 | 844.45 | 28100 |
| 403 BRENDAN PHILLIPS | 3/25/09 | 861.01 | 28101 |
| 440 MICHAEL D PURVIS | 3/25/09 | 1,052.17 | 28102 |
| 249 NICK RUPP | 3/25/09 | 1,427.08 | 28103 |
| 355 KAO S SAECHAO | 3/25/09 | 1,114.23 | 28104 |
| 480 JOEL W SELLERS | 3/25/09 | 1,454.95 | 28105 |
| 585 ROBERT C SENIFF | 3/25/09 | 383.74 | 28106 |
| 587 NEETAL C SOLANO | 3/25/09 | 853.00 | 28107 |
| 281 JERRY SPAULDING | 3/25/09 | 689.90 | 28108 |
| 375 SCOTT THURLBY | 3/25/09 | 1,476.65 | 28109 |
| 509 LONNIE TUCKER | 3/25/09 | 1,104.81 | 28110 |
| 283 NATHAN W USSELTON | 3/25/09 | 1,214.43 | 28111 |
| 553 KEVIN W WATERS | 3/25/09 | 982.67 | 28112 |
| 552 JAMES A WHITE | 3/25/09 | 919.10 | 28113 |
| 407 ROBERT G WICKE | 3/25/09 | 1,449.81 | 28114 |
| 201 MICHAEL WRIGHT | 3/25/09 | 1,214.91 | 28115 |
| 174 SCOTT D YADAO | 3/25/09 | 1,525.31 | 28116 |
| TOTAL | | 61,264.18 | * |
| **20** | | | |
| 133 MARTHA ALVARADO | 3/25/09 | 1,661.22 | 28117 |
| 88 LAWRENCE BELLI | 3/25/09 | 1,465.33 | 28118 |
| 497 PHILLIP R ELLSBRECHT | 3/25/09 | 1,205.33 | 28119 |
| 257 KEN LAND JR | 3/25/09 | 1,065.58 | 28120 |
| 261 DEN LETTER | 3/25/09 | 1,443.48 | 28121 |
| 384 KURTISS OBER | 3/25/09 | 1,153.83 | 28122 |
| 17 SIDNEY G PEDROTTI | 3/25/09 | 1,238.25 | 28123 |
| 214 CECILIA RODRIGUEZ | 3/25/09 | 1,022.58 | 28124 |
| 218 DAVE SHIMABUKURO | 3/25/09 | 1,143.55 | 28125 |
| 19 RONALD G TITUS | 3/25/09 | 1,138.54 | 28126 |
| | | | 28127 |
| TOTAL | | 14,121.20 | * |

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 20 - | | | | |
| 40 - | | | | |
| | 284 MICHAEL W BRONNENBERG | 3/25/09 | 1,033.03 | 28128 |
| | 260 KARL CRANDALL | 3/25/09 | 1,014.19 | 28129 |
| | 436 SHAWN OLSON | 3/25/09 | 1,315.52 | 28130 |
| | 475 DALE WOHLMEND | 3/25/09 | 1,211.25 | 28131 |
| | | TOTAL | 4,573.99 * | |
| 45 - | | | | |
| | 517 MIKE E FARFAN | 3/25/09 | 1,311.30 | 28132 |
| | 248 DARRELL FOUST | 3/25/09 | 1,513.97 | 28133 |
| | 205 ALLEN HARRIS | 3/25/09 | 1,749.08 | 28134 |
| | 431 LEONARD P HOLT | 3/25/09 | 1,393.21 | 28135 |
| | 434 DOYLE MILLER | 3/25/09 | 1,137.93 | 28136 |
| | 445 KEITH E MILLER | 3/25/09 | 1,696.90 | 28137 |
| | 96 BRIAN J TORONI | 3/25/09 | 1,505.02 | 28138 |
| | | TOTAL | 10,307.41 * | |
| 67 - | | | | |
| | 101 DENNIS D TIRSBECK | 3/25/09 | 1,237.82 | 28139 |
| | | TOTAL | 1,237.82 * | |

```
                SUMMARY          BEGINNING CHECK NUMBER    0000028039
                                 ENDING CHECK NUMBER          28139
                                 NUMBER OF CHECKS ISSUED        101
                                 NUMBER OF VOID CHECKS            0
                                      TOTAL AMOUNT ISSUED   $120,388.31
```

Humboldt Creamery

HOURLY PAYROLL CHECK REGISTER          PPE DATE 03/31/09          PRI700R          3/26/09          PAGE 1
                                                                                                   15:24:01

13 Coast Central - P/R

| ------------- EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 15 - ------------- | | | |
| 563 NEFTALI SOLANO | 3/26/09 | 368.29 | 28193 |
| 552 JAMES A WHITE | 3/26/09 | 144.47 | 28194 |
| | TOTAL | 512.76 * | |

SUMMARY

BEGINNING CHECK NUMBER          0000028193
ENDING CHECK NUMBER                   28194
NUMBER OF CHECKS ISSUED                   2
NUMBER OF VOID CHECKS                     0
       TOTAL AMOUNT ISSUED          $512.76

                                     13 Coast Central - P/R

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 15 | | | | |
| 425 | ERNEST BISHOP | 3/27/09 | 1,126.57 | 28195 |
| 450 | JASON M BURT | 3/27/09 | 1,116.47 | 28196 |
| 491 | ANDREW M CARDOZA | 3/27/09 | 561.61 | 28197 |
| 564 | DAVID COGAR | 3/27/09 | 1,580.99 | 28198 |
| 154 | GLENN COOK | 3/27/09 | 2,888.76 | 28199 |
| 485 | ORVAL A CROWL | 3/27/09 | 905.27 | 28200 |
| 566 | TRISTIAN J ELLEBRECHT | 3/27/09 | 923.20 | 28201 |
| 493 | BALTAZAR G GARCIA | 3/27/09 | 1,697.22 | 28202 |
| 569 | JOSEPH C HALL | 3/27/09 | 694.87 | 28203 |
| 428 | GEORGE S HAYS | 3/27/09 | 1,030.87 | 28204 |
| 463 | DAVID V JAMBOIS | 3/27/09 | 610.57 | 28205 |
| 572 | WILLIAM MC COVEY | 3/27/09 | 970.68 | 28206 |
| 575 | BRYCE L NEIVA | 3/27/09 | 842.74 | 28207 |
| 562 | ERIC NUNEZ | 3/27/09 | 750.42 | 28208 |
| 571 | KYTHANH PHANHSAVANG | 3/27/09 | 750.65 | 28209 |
| 460 | MICHAEL D PURVIS | 3/27/09 | 990.31 | 28210 |
| 480 | JOEL W SELLERS | 3/27/09 | 1,495.00 | 28211 |
| 563 | NEFTALI SOLANO | 3/27/09 | 1,006.70 | 28212 |
| 509 | LONNIE TUCKER | 3/27/09 | 924.42 | 28213 |
| 553 | KEVIN W WATERS | 3/27/09 | 879.98 | 28214 |
| 552 | JAMES A WHITE | 3/27/09 | 1,005.03 | 28215 |
| 407 | ROBERT G WICKE | 3/27/09 | 3,250.71 | 28216 |
| | | TOTAL | 25,097.94 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028195 |
| ENDING CHECK NUMBER | 28216 |
| NUMBER OF CHECKS ISSUED | 22 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $25,097.94 |

Humboldt Creamery     HOURLY PAYROLL CHECK REGISTER     PPE DATE 03/31/09     FR1700R     PAGE   1
                                                                                      3/27/09  14:34:28

13 Coast Central - P/R

| ------------- EMPLOYEE ------------- | CHECK<br>DATE | CHECK<br>AMOUNT | CHECK<br>NUMBER |
|---|---|---|---|
| 15 - | | | |
| 491 ANDREW M CARDOZA | 3/27/09 | 125.12 | 28217 |
| 565 TRISTIAN J ELLERBRECHT | 3/27/09 | 107.52 | 28218 |
| 469 DAVID V JAMBOIS | 3/27/09 | 119.43 | 28219 |
| 575 BRYCE L NEIVA | 3/27/09 | 83.37 | 28220 |
| | TOTAL | 435.44 * | |

| SUMMARY | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000028217 | |
| ENDING CHECK NUMBER | 28220 | |
| NUMBER OF CHECKS ISSUED | 4 | |
| NUMBER OF VOID CHECKS | 0 | |
| TOTAL AMOUNT ISSUED | | $435.44 |

                           13 Coast Central - P/R

| ----------- EMPLOYEE ----------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 15 - 480 JOEL W SELLERS | 3/30/09 | 310.31 | 28221 |
| | TOTAL | 310.31 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028221 |
| ENDING CHECK NUMBER | 28221 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $310.31 |

Humboldt Creamery　　　　　HOURLY PAYROLL CHECK REGISTER　　　　PPE DATE 03/31/09　　　　　PR1700R　　　　PAGE 1
3/30/09 12:10:40

13 Coast Central - P/R

| ---------- EMPLOYEE ---------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 15 - | | | |
| 566 TRISTIAN J ELLEBRECHT | 3/30/09 | 144.65 | 28222 |
| 562 ERIC NUNEZ | 3/30/09 | 109.91 | 28223 |
| 553 KEVIN M WATERS | 3/30/09 | 59.19 | 28224 |
| | TOTAL | 313.75 * | |

SUMMARY

BEGINNING CHECK NUMBER　　0000028222
ENDING CHECK NUMBER　　　　28224
NUMBER OF CHECKS ISSUED　　3
NUMBER OF VOID CHECKS　　　0
　　　TOTAL AMOUNT ISSUED　　　$313.75

------------- EMPLOYEE -------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|

1025 TEST PAYROLL TEST PAYROLL

| | 3/31/09 | .92- | 999902 *VOID* |
| TOTAL | | .00 * | |

| SUMMARY | | |
|---|---|---|
| BEGINNING CHECK NUMBER | 0000999902 | |
| ENDING CHECK NUMBER | 999902 | |
| NUMBER OF CHECKS ISSUED | 0 | |
| NUMBER OF VOID CHECKS | 1 | |
| TOTAL AMOUNT ISSUED | | $.00 |
| TOTAL AMOUNT VOIDED | | $.92- |
| FINAL TOTAL | | $.92- |

13 Coast Central - P/R

| ---- EMPLOYEE ---- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 15 - | | | |
| 493 BALTAZAR G GARCIA | 3/31/09 | 285.09 | 28225 |
| 469 DAVID V JAMBOIS | 3/31/09 | 327.21 | 28226 |
| | TOTAL | 612.30 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028225 |
| ENDING CHECK NUMBER | 28226 |
| NUMBER OF CHECKS ISSUED | 2 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $612.30 |

Humboldt Creamery     HOURLY PAYROLL CHECK REGISTER     PPE DATE 03/31/09     PR1700R

13 Coast Central - P/R

------------- EMPLOYEE -------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|

10 - 295 RICHARD A PINEDO

|  | 4/01/09 | 1,678.61 | 28227 |
|  | TOTAL | 1,678.61 * |  |

SUMMARY

| BEGINNING CHECK NUMBER | 0000028227 |
| ENDING CHECK NUMBER | 28227 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $1,678.61 |

```
-------------- EMPLOYEE --------------          CHECK          CHECK          CHECK
                                                DATE           AMOUNT         NUMBER

10 -  295 RICHARD A PINEDO                      4/01/09        1,317.17       28228
                                                  TOTAL        1,317.17 *
```

```
SUMMARY          BEGINNING CHECK NUMBER          0000028228
                 ENDING CHECK NUMBER                  28228
                 NUMBER OF CHECKS ISSUED                  1
                 NUMBER OF VOID CHECKS                    0
                     TOTAL AMOUNT ISSUED          $1,317.17
```

13 Coast Central - P/R

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 80 - | | | |
| 301 DERRICK BAKER | 4/10/09 | 1,273.81 | 28229 |
| 302 DANIEL BAREL... | 4/10/09 | 1,836.38 | 28230 |
| 344 CECILIA BETANCOURT | 4/10/09 | 1,599.15 | 28231 |
| 304 JOHN M CAMARILLO | 4/10/09 | 1,455.30 | 28232 |
| 361 ANGELICA M CARDONA | 4/10/09 | 1,343.11 | 28233 |
| 305 HECTOR M CASILLAS | 4/10/09 | 1,470.16 | 28234 |
| 350 MAURICIO CERVANTES | 4/10/09 | 1,061.54 | 28235 |
| 409 MARIA COBIAS | 4/10/09 | 1,589.05 | 28236 |
| 307 EUSEBIO N CORRAL | 4/10/09 | 504.89 | 28237 |
| 310 ALFRED G FIGUEROA | 4/10/09 | 658.07 | 28238 |
| 312 HUGO D GARCIA | 4/10/09 | 2,212.29 | 28239 |
| 362 ADAM D GARCIA | 4/10/09 | 1,440.94 | 28240 |
| 471 JESUS GARCIA | 4/10/09 | 433.87 | 28241 |
| 313 EDWIN GOMEZ | 4/10/09 | 419.56 | 28242 |
| 446 DAVID L HICKEY | 4/10/09 | 3,894.81 | 28243 |
| 318 PAUL A HICKS | 4/10/09 | 1,840.16 | 28244 |
| 408 CRAIG T JOHN | 4/10/09 | 1,389.59 | 28245 |
| 363 AURELIA LINARES | 4/10/09 | 1,255.98 | 28246 |
| 320 DORA G LOPEZ | 4/10/09 | 1,339.21 | 28247 |
| 342 ALAN J LYNESS | 4/10/09 | 1,569.79 | 28248 |
| 364 HERLINDA G LYNESS | 4/10/09 | 998.99 | 28249 |
| 324 ELAINE MANCRUM | 4/10/09 | 1,456.03 | 28250 |
| 325 DANIEL J MESSRAH | 4/10/09 | 509.36 | 28251 |
| 326 EZEQUIEL R MOSQUEDA | 4/10/09 | 809.59 | 28252 |
| 327 JOSE M MURILLO | 4/10/09 | 1,709.91 | 28253 |
| 328 MARK S REGA | 4/10/09 | 1,683.32 | 28254 |
| 349 KAREN SAMUELSON | 4/10/09 | 1,469.59 | 28255 |
| 416 IRACEMA SANTILLAN | 4/10/09 | 2,477.70 | 28256 |
| 334 GERARDO SANTILLANO | 4/10/09 | 1,708.78 | 28257 |
| 366 RAMON TOPETH | 4/10/09 | | 28258 |
| 393 DANNY T TRENO | 4/10/09 | 713.83 | 28259 |
| 338 JOSE J VALDIVIA | 4/10/09 | 1,155.07 | 28260 |
| 339 JOSE A VARGAS | 4/10/09 | 1,806.88 | 28261 |
| 340 RUVIN VAYNSHTEYN | 4/10/09 | 1,872.64 | 28262 |
| 342 RUDY VIDALES | 4/10/09 | 1,590.69 | 28263 |
| 343 GONZALO VILLANUEVA | 4/10/09 | 2,680.49 | 28264 |
| 342 JUAN F VIRAMONTES | 4/10/09 | 469.49 | 28265 |
| 343 JOHN W VOPATA | 4/10/09 | 2,376.22 | 28266 |
| 588 ELIAS YORBA | 4/10/09 | | 28267 |
| TOTAL | | 64,184.21 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028229 |
| ENDING CHECK NUMBER | 28267 |
| NUMBER OF CHECKS ISSUED | 39 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $64,184.21 |

Humboldt Creamery      HOURLY PAYROLL CHECK REGISTER      PPE DATE 03/31/09      PR1700R

13 Coast Central - P/R

-------------- EMPLOYEE --------------

| | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 301 DERRICK BAKER | 4/10/09 | 1,273.81- | 28229 *VOID* |
| | TOTAL | .00 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028229 |
| ENDING CHECK NUMBER | 28229 |
| NUMBER OF CHECKS ISSUED | 0 |
| NUMBER OF VOID CHECKS | 1 |
| TOTAL AMOUNT ISSUED | $.00 |
| TOTAL AMOUNT VOIDED | $1,273.81- |
| FINAL TOTAL | $1,273.81- |

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER          FPE DATE 03/31/09

13 Coast Central - P/R

| EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 80 - 301 DERRICK BAKER | 4/10/09 | 1,306.81 | 28268 |
| | TOTAL | 1,306.81 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028268 |
| ENDING CHECK NUMBER | 28268 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $1,306.81 |

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 10 | | | | |
| 36 | WILLIAM J BELISLE | 4/10/09 | 1,039.89 | 28269 |
| 749 | MARK A CARDOZA | 4/10/09 | 1,307.01 | 28270 |
| 63 | ANDRES F CHAVEZ | 4/10/09 | 1,575.74 | 28271 |
| 90 | MIKE COOK | 4/10/09 | 1,310.49 | 28272 |
| 287 | THOMAS S DITMAN | 4/10/09 | 1,304.09 | 28273 |
| 31 | BRIAN FRANKLIN | 4/10/09 | 1,382.19 | 28274 |
| 31 | SANTIAGO FREGOSO | 4/10/09 | 1,149.63 | 28275 |
| 512 | ROBERT E GIRSBACK JR | 4/10/09 | 1,121.51 | 28276 |
| 252 | ROBERT KATRI | 4/10/09 | 1,657.55 | 28277 |
| 359 | RICK J SMITSHOECK | 4/10/09 | 1,436.79 | 28278 |
| 295 | GLEN D PEDROTTI | 4/10/09 | 1,289.57 | 28279 |
| 53 | RICHARD A PINEDO | 4/10/09 | 1,642.67 | 28280 |
| 550 | ROBERT J POLETSKI | 4/10/09 | 1,524.80 | 28281 |
| 308 | JAY V SARCHAO | 4/10/09 | 919.12 | 28282 |
| 246 | DAN SANCHEZ | 4/10/09 | 1,227.68 | 28283 |
| 444 | JOHN SUTSCH | 4/10/09 | 1,291.94 | 28284 |
| 92 | JACOB T WARD | 4/10/09 | 1,174.67 | 28285 |
| | ROBERT J WILSON | 4/10/09 | 1,662.11 | 28286 |
| | | TOTAL | 23,640.41 * | |
| 11 | | | | |
| 109 | JIM BOYD | 4/10/09 | 1,369.12 | 28287 |
| 38 | STEVEN CULVER | 4/10/09 | 1,343.40 | 28288 |
| 35 | VERNON CURTISMAN | 4/10/09 | 1,460.74 | 28289 |
| 19 | JEFFREY DE PALAZIO | 4/10/09 | 1,460.85 | 28290 |
| 476 | MANUEL F ENOS | 4/10/09 | 1,255.27 | 28291 |
| 331 | DAVID WARRINER | 4/10/09 | 1,431.68 | 28292 |
| | | TOTAL | 8,321.06 * | |
| 15 | | | | |
| 401 | ROBERT ALLEN | 4/10/09 | 1,311.95 | 28293 |
| 188 | LANCE AVILA | 4/10/09 | 1,220.28 | 28294 |
| 174 | DREXY BRANSON | 4/10/09 | 1,680.35 | 28295 |
| 184 | DAVID BRAZIL | 4/10/09 | 1,268.37 | 28296 |
| 44 | KEN BRITO | 4/10/09 | 1,266.37 | 28297 |
| 189 | RUSSEL DORREST | 4/10/09 | 1,469.33 | 28298 |
| 104 | CASEY EMMONS | 4/10/09 | 1,446.45 | 28299 |
| 96 | DAREN K FISHER | 4/10/09 | 1,456.75 | 28300 |
| 98 | MARK FRISON | 4/10/09 | 1,622.73 | 28301 |
| 415 | GAYLE GRANNER | 4/10/09 | 1,048.39 | 28302 |
| 277 | PETER GUERRERO | 4/10/09 | 1,181.56 | 28303 |
| 321 | JACINTO HERRERA | 4/10/09 | 1,721.78 | 28304 |
| 105 | KRISTEE HERRERA | 4/10/09 | 305.31 | 28305 |
| 44 | JEFF LENARDO | 4/10/09 | 466.74 | 28306 |
| 219 | JORGE LOURENCO | 4/10/09 | 466.86 | 28307 |
| 90 | PHILIP MC DONALD | 4/10/09 | 1,229.12 | 28308 |
| 105 | TIMOTY E MORRISON | 4/10/09 | 1,220.37 | 28309 |
| 406 | JEREMY MORALES | 4/10/09 | 1,237.06 | 28310 |
| 353 | KENNETH MULLINS | 4/10/09 | 1,239.04 | 28311 |
| | NATHAN O NELSON | 4/10/09 | 1,294.49 | 28312 |

| | EMPLOYEE | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|---|
| 15 | | | | |
| 358 | GRANT W NEWMAN | 4/10/09 | 1,097.82 | 28313 |
| 223 | RYAN OROS | 4/10/09 | 1,222.28 | 28314 |
| 14 | NICHOLAS PEDROTTI | 4/10/09 | 1,209.92 | 28315 |
| 403 | BRENDAN PHILLIPS | 4/10/09 | 1,381.81 | 28316 |
| 49 | CLAY POWERS | 4/10/09 | 258.25 | 28317 |
| 249 | NICK RUFF | 4/10/09 | 1,293.42 | 28318 |
| 355 | KAO S SARCHAO | 4/10/09 | 1,299.46 | 28319 |
| 285 | ROBERT C SENIFF | 4/10/09 | 1,436.70 | 28320 |
| 28 | JERRY SPALDING | 4/10/09 | 252.33 | 28321 |
| 375 | SCOTT THURLBY | 4/10/09 | 1,288.56 | 28322 |
| 294 | ATHAN W USELTON | 4/10/09 | 1,156.85 | 28323 |
| 201 | MICHAEL WRIGHT | 4/10/09 | 1,440.21 | 28324 |
| 374 | SCOTT D YADAO | 4/10/09 | 1,452.90 | 28325 |
| | | TOTAL | 41,698.39 * | |
| 20 | | | | |
| 133 | MARTHA ALVARADO | 4/10/09 | 1,452.68 | 28326 |
| 98 | LAWRENCE BELLI | 4/10/09 | 1,211.09 | 28327 |
| 497 | PHILLIP R ELLENRECHT | 4/10/09 | 1,158.07 | 28328 |
| 257 | KEN LAND JR | 4/10/09 | 1,158.94 | 28329 |
| 61 | VEN LETTER | 4/10/09 | 1,350.22 | 28330 |
| 266 | DEB LETTERMAN | 4/10/09 | 1,574.13 | 28331 |
| 384 | KURTISS OBER | 4/10/09 | 1,334.10 | 28332 |
| 317 | SIDNEY G PEDROTTI | 4/10/09 | 1,374.27 | 28333 |
| 214 | CECILIA RODRIGUEZ | 4/10/09 | 961.94 | 28334 |
| 263 | DAVE SHIMABUKURO | 4/10/09 | 1,383.97 | 28335 |
| 19 | RONALD G TITUS | 4/10/09 | 1,274.28 | 28336 |
| | | TOTAL | 14,321.69 * | |
| 40 | | | | |
| 284 | MICHAEL W BRONNENBERG | 4/10/09 | 985.09 | 28337 |
| 460 | KARL CRANDALL | 4/10/09 | 1,054.24 | 28338 |
| 433 | DANN OLSON | 4/10/09 | 1,248.63 | 28339 |
| 475 | DALE WOHLWEND | 4/10/09 | 1,370.32 | 28340 |
| | | TOTAL | 4,658.28 * | |
| 45 | | | | |
| 517 | MIKE E FARFAN | 4/10/09 | 1,339.94 | 28341 |
| 248 | DARRELL FOUST | 4/10/09 | 1,609.73 | 28342 |
| 205 | ALLEN HARRIS | 4/10/09 | 1,709.41 | 28343 |
| 431 | LEONARD P HOLT | 4/10/09 | 1,442.65 | 28344 |
| 445 | KYLE MILLER | 4/10/09 | 1,100.36 | 28345 |
| 445 | KEITH E MILLER | 4/10/09 | 1,262.98 | 28346 |
| 96 | BRIAN J TORONI | 4/10/09 | 1,736.98 | 28347 |
| | | TOTAL | 10,201.85 * | |
| 67 | | | | |
| 101 | DENNIS D TIRSBECK | 4/10/09 | 1,356.90 | 28348 |
| | | TOTAL | 1,356.90 * | |

|                          |              | CHECK   | CHECK  | CHECK  |
|                          |              | DATE    | AMOUNT | NUMBER |
| ------------------------ EMPLOYEE ------ | | | | |

67 -    SUMMARY

                        BEGINNING CHECK NUMBER          0000028269
                        ENDING CHECK NUMBER                 28348
                        NUMBER OF CHECKS ISSUED                80
                        NUMBER OF VOID CHECKS                   0
                             TOTAL AMOUNT ISSUED        $104,198.58

Humboldt Creamery          HOURLY PAYROLL CHECK REGISTER          PPE DATE 04/15/09          PR1700R          PAGE 1
                              13 Coast Central - P/R                                                          4/09/09  12:09:44

                                                          CHECK              CHECK              CHECK
---------------- EMPLOYEE ----------------                DATE               AMOUNT             NUMBER

15 -    95 JEREMY MORALES                                 4/10/09            120.23             28403
                                                          TOTAL              120.23 *

        SUMMARY                BEGINNING CHECK NUMBER      000028403
                               ENDING CHECK NUMBER             28403
                               NUMBER OF CHECKS ISSUED             1
                               NUMBER OF VOID CHECKS              0
                               TOTAL AMOUNT ISSUED          $120.23

Humboldt Creamery

HOURLY PAYROLL CHECK REGISTER

PPE DATE 04/15/09

PR1700R

4/13/09 PAGE 112:30:10

13 Coast Central - P/R

| ------- EMPLOYEE ------- | CHECK DATE | CHECK AMOUNT | CHECK NUMBER |
|---|---|---|---|
| 80 - 342 JUAN F VIRAMONTES | 4/13/09 | 2,214.93 | 28404 |
| | TOTAL | 2,214.93 * | |

SUMMARY

| | |
|---|---|
| BEGINNING CHECK NUMBER | 0000028404 |
| ENDING CHECK NUMBER | 28404 |
| NUMBER OF CHECKS ISSUED | 1 |
| NUMBER OF VOID CHECKS | 0 |
| TOTAL AMOUNT ISSUED | $2,214.93 |