UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

## EXHIBIT 3B

## PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS

### IV. Account Statements Showing Electronic Transfers

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

**EXHIBIT 3B**

**PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS**

**IV. Account Statements Showing Electronic Transfers**

Wells Fargo Bank
JANUARY 2009

WELLS FARGO BANK, N.A.
PO BOX 63020
SAN FRANCISCO, CA  94163

Account Number:        412-1402473
Statement Start Date:       01/01/09
Statement End Date:         01/31/09


HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT
572 STATE HIGHWAY 1
FORTUNA CA 95540-9711


For Customer Assistance:
Call your Customer Service Officer or Client Services
1-800-AT WELLS (289-3557)
5:00 AM to 6:00 PM Pacific Time Monday - Friday

---

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| WellsOne Account 412-1402473 | 27,680.58 | 1,743,149.29 |

---

News from Wells Fargo

---

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 09 | 2,422.29 | Deposit |
| | Jan 16 | 151,256.37 | Deposit |
| | Jan 16 | 1,939.82 | Deposit |
| | Jan 21 | 13,040.56 | Deposit |
| | Jan 23 | 2,323.32 | Deposit |
| | Jan 29 | 250,000.00 | Deposit |
| | Jan 30 | 2,062.88 | Deposit |
| | Jan 30 | 1,500.00 | Deposit |
| | | 424,545.24 | Total Deposits |

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 02 | 835,925.51 | Far West Distrib Payments Humboldt Nte*ach Payment Inv. #127453.129753,131718.132369 |
| | Jan 02 | 65,668.99 | Desktop Check Deposit |
| | Jan 02 | 37,735.16 | Desktop Check Deposit |
| | Jan 02 | 1,869.92 | Desktop Check Deposit |
| | Jan 05 | 903,558.57 | Desktop Check Deposit |
| | Jan 05 | 176,799.82 | Desktop Check Deposit |
| | Jan 05 | 2,100.51 | Desktop Check Deposit |
| | Jan 06 | 504,919.84 | Far West Distrib Payments Humboldt Nte*ach Payment PO# 45028 & 45029\ |
| | Jan 06 | 58,886.66 | Desktop Check Deposit |
| | Jan 06 | 45,018.13 | Desktop Check Deposit |
| | Jan 06 | 315.05 | Desktop Check Deposit |

---

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 07 | 281,871.32 | WT Fed#00048 Bristol Myers Squi /Org=bristol Myers Squibb De Mexico Srf# 09010713404610 Trn#090107052400 Rfb# T090107TR2741373 |
| | Jan 07 | 143,291.64 | Desktop Check Deposit |
| | Jan 07 | 115,125.00 | Desktop Check Deposit |
| | Jan 07 | 53,595.66 | Desktop Check Deposit |
| | Jan 07 | 1,187.83 | Desktop Check Deposit |
| | Jan 08 | 1,751.30 | Clover Stornetta A/P EFT 010709 XXXXX0000 REF*IV*132208*12/19 154172\ |
| | Jan 08 | 152,744.62 | Desktop Check Deposit |
| | Jan 08 | 37,356.48 | Desktop Check Deposit |
| | Jan 09 | 509,262.60 | Far West Distrib Payments Humboldt Nte*ach Payment Inv.#132740\ |
| | Jan 09 | 36,576.00 | WT Fed#04486 Intercam Casa De B /Org=costco De Mexico SA De Cv Srf# 0109965610009189 Trn#090109050546 Rfb# |
| | Jan 09 | 435,924.52 | Desktop Check Deposit |
| | Jan 09 | 2,392.30 | Desktop Check Deposit |
| | Jan 09 | 75.75 | Desktop Check Deposit |
| | Jan 12 | 38,402.41 | Clover Stornetta A/P EFT 010909 XXXXX0000 REF*IV*132653/284*cream Transfer\ |
| | Jan 12 | 232,237.29 | Desktop Check Deposit |
| | Jan 12 | 65,125.00 | Desktop Check Deposit |
| | Jan 12 | 2,523.44 | Desktop Check Deposit |
| | Jan 13 | 1,382,865.24 | Desktop Check Deposit |
| | Jan 13 | 551.08 | Desktop Check Deposit |
| | Jan 14 | 14,257.02 | Desktop Check Deposit |
| | Jan 14 | 690.05 | Desktop Check Deposit |
| | Jan 15 | 119,829.64 | Desktop Check Deposit |
| | Jan 16 | 450,000.00 | WT Fed#03014 Farm Credit /Org=american Agcredit Srf# 758252 Trn#090116074106 Rfb# |
| | Jan 16 | 21,079.51 | Desktop Check Deposit |
| | Jan 16 | 1,680.88 | Desktop Check Deposit |
| | Jan 16 | 800.81 | Desktop Check Deposit |
| | Jan 20 | 635,428.27 | Desktop Check Deposit |
| | Jan 20 | 2,659.50 | Desktop Check Deposit |
| | Jan 20 | 354.61 | Desktop Check Deposit |
| | Jan 20 | 314.58 | Desktop Check Deposit |
| | Jan 21 | 26,530.93 | Desktop Check Deposit |
| | Jan 21 | 761.94 | Desktop Check Deposit |
| | Jan 22 | 140,935.66 | WT Fed#00016 Bristol Myers Squi /Org=bristol Myers Squibb De Mexico Srf# 09012212180310 Trn#090122047830 Rfb# T090122TR2750570 |
| | Jan 22 | 17,959.19 | Desktop Check Deposit |
| | Jan 23 | 218,400.00 | Far West Distrib Payments Humboldt Nte*ach Payment 2 Loads 84000#\ |
| | Jan 23 | 29,478.30 | WT Fed#00551 Hsbc Bank Plc /Org=costco Wholesale Uk Limited Srf# 023338308 Trn#090123001220 Rfb# 4X23019H42216054 |

-------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

## Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 23 | 114,402.93 | Desktop Check Deposit |
| | Jan 23 | 1,436.73 | Desktop Check Deposit |
| | Jan 23 | 44,714.07 | Controlled Disbursement Van Wert Funding From 000009600084259 |
| | Jan 26 | 437,545.48 | Desktop Check Deposit |
| | Jan 26 | 201,466.22 | Desktop Check Deposit |
| | Jan 26 | 2,665.06 | Desktop Check Deposit |
| | Jan 27 | 326,478.52 | Desktop Check Deposit |
| | Jan 27 | 401.66 | Desktop Check Deposit |
| | Jan 28 | 733,514.17 | Desktop Check Deposit |
| | Jan 28 | 640.53 | Desktop Check Deposit |
| | Jan 29 | 96,932.73 | Desktop Check Deposit |
| | Jan 30 | 222,600.00 | Far West Distrib Payments Humboldt Nte*ach Payment Inv.#133305; 133306\ |
| | Jan 30 | 28,453.11 | Foremost Foods G ACH Xfer F09-0079/Inv#132571 |
| | Jan 30 | 468,058.00 | WT Fed#09879 Jpmorgan Chase Ban /Org=cooperative Regions Of Srf# 5093900030Jo Trn#09013089269 Rfb# Cap Of 09/01/30 |
| | Jan 30 | 73,192.72 | WT Fed#01521 Jpmorgan Chase Ban /Org=biotwo Corp Srf# 0224400030Es Trn#090130015678 Rfb# Cml Of 09/01/30 |
| | Jan 30 | 990,451.91 | Desktop Check Deposit |
| | Jan 30 | 1,685.91 | Desktop Check Deposit |
| | Jan 30 | 50.12 | Desktop Check Deposit |
| | | 11,551,508.40 | Total Electronic Deposits/ Bank Credits |
| | | 11,976,053.64 | Total Credits |

## Debits
### Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 02 | 291,837.85 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 02 | 16,032.92 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 02 | 500,000.00 | WT Seq#66796 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09010212555003 Trn#090102066796 Rfb# 000000792 |
| | Jan 05 | 94,445.88 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 05 | 1,670.63 | Controlled Disbursement Van Wert Funding To 000009600084263 |

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Account Number:          412-1402473
Statement End Date:        01/31/09

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 05 | 1,030,000.00 | WT Seq#61681 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09010512105344 Trn#090105061681 Rfb# 000000793 |
| | Jan 06 | 51,583.41 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 06 | 12,023.86 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 06 | 147,000.00 | WT Seq#49754 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09010611170044 Trn#090106049754 Rfb# 000000794 |
| | Jan 06 | 58,886.66 | Cstar Adj Ref # A-9010601402AZ Deposit $903,558.5 |
| | Jan 07 | 53,692.34 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 07 | 973.25 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 07 | 993,000.00 | WT Seq#71767 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09010714195956 Trn#090107071767 Rfb# 000000795 |
| | Jan 08 | 24,645.50 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 08 | 3,420.48 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 08 | 132,000.00 | WT Seq#75397 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09010814235251 Trn#090108075397 Rfb# 000000796 |
| | Jan 09 | 115,646.53 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 09 | 12,210.66 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 09 | 65,125.00 | Return Item Charge - Paper AZ 090109 |
| | Jan 09 | 237,000.00 | WT Seq#62670 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09010912293799 Trn#090109062670 Rfb# 000000797 |
| | Jan 09 | 99,405.72 | Wellstax Federal Fedtaxpymt 010909 XXXXX6033 Humboldt Creamery Llc |
| | Jan 09 | 14,410.63 | Wellstax Ca Sttaxpymnt 010909 245-0115-7 Humboldt Creamery Llc |
| | Jan 12 | 225,806.78 | Controlled Disbursement Van Wert Funding To 000009600084259 |

—> IRS P/R Taxes

—> CA State P/R Taxes

--------------------------------------------------------------
Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 12 | 160,230.21 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 12 | 150,000.00 | WT Fed#01095 American Agcredit /Ftr/Bnf=humboldt Creamery Srf# IN09011212172299 Trn#090112065767 Rfb# 000000799 |
| | Jan 12 | 8,000.00 | WT Seq#59867 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09011211340808 Trn#090112059867 Rfb# 000000798 |
| | Jan 13 | 159,777.80 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 13 | 68,164.57 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 13 | 300,000.00 | WT Fed#01642 American Agcredit /Ftr/Bnf=humboldt Creamery Srf# IN09011312144908 Trn#090113058347 Rfb# 000000801 |
| | Jan 13 | 2,500.00 | WT Seq#42508 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09011310091145 Trn#090113042508 Rfb# 000000800 |
| | Jan 14 | 738,424.91 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 14 | 15,733.09 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 14 | 92,000.00 | WT Seq#62789 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09011412410815 Trn#090114062789 Rfb# 000000802 |
| | Jan 15 | 65,702.02 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 15 | 5,344.40 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 15 | 42,625.00 | WT Fed#01615 Co Bank Acb of Eng /Ftr/Bnf=humboldt Creamery Srf# IN09011512172708 Trn#090115067384 Rfb# 000000803 |
| | Jan 15 | 1,000.00 | WT Seq#67478 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09011512181393 Trn#090115067478 Rfb# 000000804 |
| | Jan 16 | 152,956.63 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 16 | 6,258.18 | Controlled Disbursement Van Wert Funding To 000009600084263 |

→ Co Bank

--------------------------------------------------------------------
Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 16 | 762,000.00 | WT Seq#78532 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09011613121720 Trn#090116078532 Rfb# 000000805 |
| | Jan 20 | 267,986.87 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 20 | 7,881.30 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 20 | 2,830.93 | Client Analysis Srvc Chrg 090116 Svc Chge 1208 000004121402473 |
| | Jan 20 | 38,501.17 | WT Fed#03816 Co Bank Acb of Eng /Ftr/Bnf=humboldt Creamery Srf# IN09012011032494 Trn#090120090316 Rfb# 000000806 |
| | Jan 20 | 147,000.00 | WT Seq#90424 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09012011035922 Trn#090120090424 Rfb# 000000807 |
| | Jan 21 | 297,231.25 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 22 | 116,822.53 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 22 | 2,155.84 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 23 | 11,813.31 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 23 | 16,000.00 | WT Seq#68709 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09012312483786 Trn#090123068709 Rfb# 000000809 |
| | Jan 26 | 168,574.60 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 26 | 150,950.81 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 27 | 663,657.41 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 27 | 65,534.26 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 27 | 1,000.00 | WT Seq#60410 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09012712180716 Trn#090127060410 Rfb# 000000810 |
| | Jan 28 | 199,808.72 | Controlled Disbursement Van Wert Funding To 000009600084259 |

Co Bank

------------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Account Number:      412-1402473
Statement End Date:    01/31/09

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 28 | 10,931.05 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 29 | 1,046,770.90 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 29 | 9,025.80 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 29 | 76,000.00 | WT Seq#82402 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09012915181447 Trn#090129082402 Rfb# 000000811 |
| | Jan 30 | 43,351.52 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Jan 30 | 920.77 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Jan 30 | 3,000.00 | WT Seq#61137 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09013010314521 Trn#090130061137 Rfb# 000000812 |
| → 4th Qtr SUI P/R Taxes | Jan 30 | 1,152.30 | Wellstax Ca Sttaxpymnt 013009 245-0115-7 Humboldt Creamery Llc |
| → 4th Qtr FUI P/R Taxes | Jan 30 | 148.68 | Wellstax Federal Fedtaxpymt 013009 XXXXX6033 Humboldt Creamery Llc |
| | | 10,260,584.93 | Total Electronic Debits/ Bank Debits |
| | | 10,260,584.93 | Total Debits |

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Dec 31 | 27,680.58 | Jan 16 | 5,759.70 |
| Jan 02 | 161,009.39 | Jan 20 | 180,316.39 |
| Jan 05 | 117,351.78 | Jan 21 | -76,581.43 |
| Jan 06 | 456,997.53 | Jan 22 | -36,664.95 |
| Jan 07 | 4,403.39 | Jan 23 | 346,277.09 |
| Jan 08 | 36,189.81 | Jan 26 | 668,428.44 |
| Jan 09 | 479,044.73 | Jan 27 | 265,116.95 |
| Jan 12 | 273,295.88 | Jan 28 | 788,531.88 |
| Jan 13 | 1,126,269.83 | Jan 29 | 3,667.91 |
| Jan 14 | 295,058.90 | Jan 30 | 1,743,149.29 |
| Jan 15 | 300,217.12 | | |

Average Daily Ledger Balance    351,568.09

Thank you for banking with Wells Fargo.       Member FDIC

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

**EXHIBIT 3B**

**PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS**

**IV. Account Statements Showing Electronic Transfers**

Wells Fargo Bank
FEBRUARY 2009

WELLS FARGO BANK, N.A.
PO BOX 63020
SAN FRANCISCO, CA  94163

Account Number:          412-1402473
Statement Start Date:      02/01/09
Statement End Date:        02/28/09


HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT
572 STATE HIGHWAY 1
FORTUNA CA 95540-9705


For Customer Assistance:
Call your Customer Service Officer or Client Services
1-800-AT WELLS (289-3557)
5:00 AM to 6:00 PM Pacific Time Monday - Friday

---

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| WellsOne Account 412-1402473 | 1,743,149.29 | 1,071,627.92 |

---

### News from Wells Fargo

---

## Credits
### Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 06 | 2,185.40 | Deposit |
| | Feb 06 | 700.00 | Deposit |
| | Feb 13 | 2,212.41 | Deposit |
| Feb 19 | Feb 20 | 30,474.58 | Check Reversal |
| Feb 18 | Feb 20 | 13,677.63 | NSF |
| Feb 18 | Feb 20 | 13,501.87 | NSF |
| Feb 18 | Feb 20 | 1,393.65 | NSF |
| | Feb 20 | 1,882.70 | Deposit |
| | Feb 24 | 98,291.26 | Deposit |
| | Feb 24 | 195.86 | Deposit |
| | Feb 25 | 79,087.50 | Deposit |
| | Feb 25 | 5,244.59 | Deposit |
| | Feb 25 | 944.63 | Deposit |
| | Feb 26 | 147,312.95 | Deposit |
| | Feb 27 | 185,209.44 | Deposit |
| | Feb 27 | 15,598.79 | Deposit |
| | Feb 27 | 2,531.19 | Deposit |
| | Feb 27 | 1,832.92 | Deposit |
| | Feb 27 | 1,462.60 | Deposit |
| | Feb 27 | 99.16 | Deposit |
| | | 603,839.13 | Total Deposits |

### Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 02 | 1,408.29 | Clover Stornetta A/P EFT 013009 XXXXX0000 REF*IV*132929*1/16 154679\ |
| | Feb 02 | 325,050.22 | Desktop Check Deposit |
| | Feb 02 | 2,316.25 | Desktop Check Deposit |

---

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 03 | 211,747.42 | WT Fed#03816 Bank Of America, N /Org=hoogwegt U S Inc Srf# 2009020300143700 Trn#090203040974 Rfb# 2009034001899 |
| | Feb 03 | 268,746.17 | Desktop Check Deposit |
| | Feb 03 | 37,278.52 | Desktop Check Deposit |
| | Feb 03 | 457.54 | Desktop Check Deposit |
| | Feb 04 | 222,600.00 | Far West Distrib Payments Humboldt Nte*ach Payment Inv.#133307; 133308\ |
| | Feb 04 | 166,385.44 | WT Fed#01000 Jpmorgan Chase Ban /Org=biotwo Corp Srf# 0071900035Es Trn#090204014177 Rfb# Cml Of 09/02/04 |
| | Feb 04 | 106,976.02 | WT Fed#00066 Bristol Myers Squi /Org=bristol Myers Squibb De Mexico Srf# 09020414261110 Trn#090204060510 Rfb# T090204TR2760818 |
| | Feb 04 | 92,247.62 | WT Fed#01179 Farmers & Merchant /Org=milk Mover Of America Srf# Trn#090204039808 Rfb# |
| | Feb 04 | 4,950.00 | Desktop Check Deposit |
| | Feb 04 | 1,075.14 | Desktop Check Deposit |
| | Feb 05 | 73,192.72 | WT Fed#00928 Jpmorgan Chase Ban /Org=biotwo Corp Srf# 0090700036Es Trn#090205012935 Rfb# Cml Of 09/02/05 |
| | Feb 05 | 100,000.00 | Desktop Check Deposit |
| | Feb 05 | 63,856.59 | Desktop Check Deposit |
| | Feb 05 | 698.57 | ZBA Funding Account Transfer From 4121402481 |
| | Feb 06 | 334,277.96 | Desktop Check Deposit |
| | Feb 06 | 2,652.84 | Desktop Check Deposit |
| | Feb 06 | 84.09 | Desktop Check Deposit |
| | Feb 09 | 404,866.60 | Desktop Check Deposit |
| | Feb 09 | 17,803.33 | Desktop Check Deposit |
| | Feb 09 | 2,772.52 | Desktop Check Deposit |
| | Feb 10 | 100,000.00 | Desktop Check Deposit |
| | Feb 10 | 14,070.31 | Desktop Check Deposit |
| | Feb 10 | 655.07 | Desktop Check Deposit |
| | Feb 11 | 201,317.80 | Far West Distrib Payments Humboldt Nte*ach Payment Inv.#133310-19. 3 Credit\ |
| | Feb 11 | 106,976.02 | WT Fed#00050 Bristol Myers Squi /Org=bristol Myers Squibb De Mexico Srf# 09021113000611 Trn#09021104801 5 Rfb# T090211TR2765187 |
| | Feb 11 | 53,192.72 | WT Fed#02279 Jpmorgan Chase Ban /Org=biotwo Corp Srf# 0229800042Es Trn#090211023270 Rfb# Cml Of 09/02/11 |
| | Feb 11 | 80,389.00 | Desktop Check Deposit |
| | Feb 11 | 692.93 | Desktop Check Deposit |
| | Feb 12 | 142,679.64 | WT Fed#09818 GCNXUVDE455 /Org=agri Srf# G0190433645501 Trn#09021204572 5 Rfb# |
| | Feb 12 | 170,106.74 | Desktop Check Deposit |
| | Feb 12 | 34,736.01 | Desktop Check Deposit |

------------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 13 | 574,322.43 | Desktop Check Deposit |
| | Feb 13 | 64,092.00 | Desktop Check Deposit |
| | Feb 13 | 2,019.12 | Desktop Check Deposit |
| | Feb 13 | 18.89 | Desktop Check Deposit |
| | Feb 17 | 94,356.88 | WT Fed#01547 PNC Bank Philadelp /Org=ecoval Dairy Trade Inc Srf# 2009021700022100 Trn#090217093735 Rfb# 200902931072Iscw |
| | Feb 17 | 416,459.87 | Desktop Check Deposit |
| | Feb 17 | 70,000.00 | Desktop Check Deposit |
| | Feb 17 | 2,239.42 | Desktop Check Deposit |
| | Feb 17 | 277.74 | Desktop Check Deposit |
| | Feb 18 | 75,509.87 | Desktop Check Deposit |
| | Feb 18 | 30,000.00 | Desktop Check Deposit |
| | Feb 18 | 1,375.12 | Desktop Check Deposit |
| | Feb 19 | 85,337.26 | Desktop Check Deposit |
| | Feb 19 | 14,417.49 | Desktop Check Deposit |
| | Feb 20 | 205,704.11 | Desktop Check Deposit |
| | Feb 20 | 48,541.26 | Desktop Check Deposit |
| | Feb 20 | 1,754.79 | Desktop Check Deposit |
| | Feb 20 | 16,279.42 | ZBA Funding Account Transfer From 4121402481 |
| | Feb 23 | 550,930.61 | Desktop Check Deposit |
| | Feb 23 | 72,805.36 | Desktop Check Deposit |
| | Feb 23 | 2,379.85 | Desktop Check Deposit |
| | Feb 23 | 19,922.82 | ZBA Funding Account Transfer From 4121402481 |
| | Feb 24 | 1,533.00 | Cont Disb Van Wert Funding From 9600084259 |
| | Feb 25 | 101,658.25 | WT Fed#04081 Svenska Handelsban /Org=international Business Systems Srf# S069056111BB01 Trn#090225039870 Rfb# |
| | Feb 26 | 1,856.00 | Clover Stornetta A/P EFT 022509 XXXXX0000 REF*IV*133587*2/6 155023\ |
| | Feb 26 | 763,153.47 | WT Fed#01324 Union Bank, Nation /Org=stremicks Heritage Foods, Llc Srf# 2009022600019860 Trn#090226052966 Rfb# Uboc UB035109N |
| | Feb 27 | 103,325.20 | WT Fed#08348 Bank Of America, N /Org=hoogwegt U S Inc Srf# 2009022700233254 Trn#090227066187 Rfb# 2009058002362 |
| | | 6,666,530.32 | Total Electronic Deposits/ Bank Credits |
| | | 7,270,369.45 | Total Credits |

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

--------------------------------------------------------------------

**Debits**
  Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 02 | 174,309.93 | Controlled Disbursement Van Wert Funding To 00000960084259 |
| | Feb 02 | 10,957.77 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| → Co Bank | Feb 02 | 416,667.00 | WT Fed#02607 Co Bank Acb of Eng /Ftr/Bnf=humboldt Creamery Srf# IN09020211250393 Trn#090202066698 Rfb# 000000816 |
| → Bank of America | Feb 02 | 19,648.42 | WT Fed#00545 Bank Of America, N /Ftr/Bnf=bank Of America NA Charlotte Srf# IN09020211233795 Trn#090202066470 Rfb# 000000815 |
| → Bank of America | Feb 02 | 11,855.28 | WT Fed#00530 Bank Of America, N /Ftr/Bnf=bank Of America NA Charlotte Srf# IN09020211230169 Trn#090202066392 Rfb# 000000814 |
| | Feb 02 | 92,000.00 | WT Seq#66200 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09020211212367 Trn#090202066200 Rfb# 000000813 |
| | Feb 03 | 232,093.61 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 03 | 1,140.98 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 03 | 150,000.00 | Return Item Charge - Paper AZ 090203 |
| | Feb 03 | 1,627,000.00 | WT Seq#83293 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09020316004014 Trn#090203083293 Rfb# 000000817 |
| | Feb 04 | 15,430.13 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 04 | 1,538.27 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 04 | 218,000.00 | WT Seq#75599 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN09020414320572 Trn#090204075599 Rfb# 000000818 |
| | Feb 05 | 48,338.46 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 05 | 1,181.59 | Controlled Disbursement Van Wert Funding To 000009600084263 |

--------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 05 | 78,000.00 | WT Seq#71282 Humboldt Creamery Assoc /Bnf=humbolcreamas Srf# IN0920513514066 Trn#090205071282 Rfb# 000000819 |
| | Feb 06 | 9,897.13 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 06 | 952.88 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 06 | 414,168.84 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 09 | 120,613.81 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 09 | 44,296.87 | WT Fed#03417 Co Bank Acb of Eng /Ftr/Bnf=humboldt Creamery Srf# IN0920911484048 Trn#090209059743 Rfb# 000000820 |
| | Feb 09 | 101,244.14 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 10 | 123,096.23 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 10 | 3,216.43 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 10 | 253,062.99 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 11 | 106,158.23 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 11 | 8,583.54 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 11 | 63,283.40 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 12 | 51,846.50 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 12 | 242.21 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 12 | 1,084.29 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 13 | 8,037.17 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 13 | 1,306.69 | Controlled Disbursement Van Wert Funding To 000009600084263 |
| | Feb 13 | 88,147.69 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 17 | 13,084.43 | Controlled Disbursement Van Wert Funding To 000009600084259 |

——> Co Bank

--------------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| → Co Bank | Feb 17 | 18,276.04 | WT Fed#03530 Co Bank Acb of Eng /Ftr/Bnf=humboldt Creamery Srf# IN0902171041462 Trn#090217075430 Rfb# 000000821 |
| | Feb 17 | 157,940.93 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 18 | 10,235.21 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 18 | 771,377.74 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 19 | 3,057.27 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 19 | 997.24 | Return Item Charge - Paper MN 090219 |
| | Feb 19 | 75,573.81 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 20 | 25,761.93 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 20 | 3,343.49 | Client Analysis Srvc Chrg 090219 Svc Chge 0109 00004121402473 |
| → Co Bank | Feb 23 | 7,225.07 | WT Fed#04700 Co Bank Acb of Eng /Ftr/Bnf=humboldt Creamery Srf# IN0902231012833 Trn#090223063088 Rfb# 000000822 |
| | Feb 24 | 1,533.00 | Controlled Disbursement Van Wert Funding To 000009600084259 |
| | Feb 24 | 818.21 | Ai Credit Corpor Ccd 090223 Pymt Due On Acct# 16-011-058893-1 |
| | Feb 24 | 1,200.00 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 25 | 30,155.94 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 26 | 26,087.90 | ZBA Funding Account Transfer To 4121402481 |
| | Feb 27 | 420.00 | ZBA Funding Account Transfer To 4121402481 |
| | | 5,644,488.69 | Total Electronic Debits/ Bank Debits |

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 26544 | Feb 17 | 1,425.10 | 26547 | Feb 12 | 1,105.29 |
| 26545 | Feb 12 | 959.13 | 26548 | Feb 12 | 3,223.07 |
| 26546 | Feb 13 | 2,178.19 | 26549 | Feb 13 | 1,827.57 |

Continued on next page

Account Number:           412-1402473
Statement End Date:       02/28/09

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 26550 | Feb 17 | 1,523.36 | 26607 | Feb 13 | 545.79 |
| 26551 | Feb 12 | 1,546.87 | 26608 | Feb 12 | 1,619.33 |
| 26552 | Feb 13 | 5,757.44 | 26609 | Feb 13 | 1,123.71 |
| 26553 | Feb 13 | 2,395.94 | 26610 | Feb 12 | 3,759.17 |
| 26554 | Feb 13 | 3,924.37 | 26611 | Feb 12 | 1,561.85 |
| 26555 | Feb 13 | 2,250.56 | 26612 | Feb 18 | 1,438.22 |
| 26556 | Feb 13 | 2,723.70 | 26613 | Feb 11 | 1,196.28 |
| 26557 | Feb 18 | 3,811.80 | 26614 | Feb 11 | 927.27 |
| 26558 | Feb 17 | 2,319.39 | 26615 | Feb 12 | 1,040.75 |
| 26559 | Feb 23 | 1,306.69 | 26616 | Feb 13 | 1,041.65 |
| 26560 | Feb 18 | 2,714.61 | 26617 | Feb 18 | 1,254.35 |
| 26561 | Feb 18 | 3,153.96 | 26618 | Feb 12 | 1,663.05 |
| 26562 | Feb 13 | 923.40 | 26619 | Feb 11 | 1,878.88 |
| 26563 | Feb 17 | 926.71 | 26620 | Feb 13 | 1,455.03 |
| 26564 | Feb 13 | 1,055.65 | 26621 | Feb 11 | 1,545.77 |
| 26565 | Feb 13 | 3,117.97 | 26622 | Feb 13 | 1,104.60 |
| 26566 | Feb 12 | 1,444.89 | 26623 | Feb 13 | 1,783.83 |
| 26567 | Feb 12 | 1,582.88 | 26624 | Feb 12 | 1,562.99 |
| 26568 | Feb 13 | 4,583.31 | 26625 | Feb 17 | 1,456.51 |
| 26570* | Feb 12 | 941.59 | 26626 | Feb 11 | 2,238.40 |
| 26571 | Feb 17 | 1,758.69 | 26627 | Feb 12 | 1,592.92 |
| 26572 | Feb 13 | 2,147.79 | 26628 | Feb 11 | 2,353.43 |
| 26573 | Feb 18 | 1,524.45 | 26629 | Feb 12 | 205.38 |
| 26574 | Feb 13 | 1,992.06 | 26630 | Feb 13 | 914.96 |
| 26575 | Feb 12 | 928.56 | 26631 | Feb 13 | 1,464.83 |
| 26576 | Feb 13 | 900.45 | 26632 | Feb 12 | 1,529.74 |
| 26577 | Feb 13 | 889.44 | 26633 | Feb 13 | 1,295.99 |
| 26578 | Feb 12 | 870.96 | 26634 | Feb 13 | 1,286.92 |
| 26579 | Feb 12 | 776.26 | 26635 | Feb 12 | 1,766.85 |
| 26580 | Feb 12 | 2,288.11 | 26636 | Feb 13 | 1,109.80 |
| 26581 | Feb 13 | 1,326.70 | 26637 | Feb 13 | 1,212.71 |
| 26582 | Feb 13 | 2,248.27 | 26638 | Feb 12 | 1,631.29 |
| 26583 | Feb 19 | 1,393.65 | 26639 | Feb 17 | 1,320.89 |
| 26584 | Feb 12 | 1,809.32 | 26640 | Feb 13 | 772.06 |
| 26585 | Feb 12 | 1,448.79 | 26641 | Feb 13 | 1,281.21 |
| 26586 | Feb 19 | 1,417.95 | 26642 | Feb 12 | 1,577.22 |
| 26587 | Feb 13 | 1,258.15 | 26643 | Feb 12 | 1,491.71 |
| 26588 | Feb 12 | 1,578.79 | 26644 | Feb 12 | 938.78 |
| 26589 | Feb 13 | 1,508.48 | 26645 | Feb 13 | 1,401.75 |
| 26590 | Feb 13 | 1,028.50 | 26646 | Feb 12 | 981.30 |
| 26591 | Feb 12 | 1,089.23 | 26647 | Feb 12 | 1,233.82 |
| 26592 | Feb 12 | 988.96 | 26648 | Feb 23 | 1,741.55 |
| 26593 | Feb 11 | 1,599.20 | 26649 | Feb 12 | 1,174.00 |
| 26594 | Feb 12 | 2,259.48 | 26650 | Feb 12 | 1,244.10 |
| 26595 | Feb 18 | 1,411.33 | 26651 | Feb 12 | 1,325.45 |
| 26596 | Feb 12 | 1,807.85 | 26652 | Feb 13 | 1,418.89 |
| 26598* | Feb 10 | 853.53 | 26653 | Feb 17 | 1,117.07 |
| 26599 | Feb 10 | 1,124.40 | 26654 | Feb 13 | 1,232.49 |
| 26600 | Feb 12 | 1,012.41 | 26655 | Feb 18 | 909.34 |
| 26601 | Feb 12 | 1,364.45 | 26656 | Feb 12 | 1,079.81 |
| 26602 | Feb 17 | 1,344.84 | 26657 | Feb 12 | 1,033.27 |
| 26603 | Feb 12 | 1,391.53 | 26658 | Feb 12 | 1,061.20 |
| 26604 | Feb 13 | 1,432.11 | 26659 | Feb 12 | 1,276.06 |
| 26605 | Feb 18 | 1,136.61 | 26660 | Feb 13 | 2,232.01 |
| 26606 | Feb 13 | 1,351.73 | 26661 | Feb 12 | 1,385.58 |

------------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 26662 | Feb 13 | 1,306.64 | 26720* | Feb 27 | 1,425.10 |
| 26664* | Feb 12 | 1,094.66 | 26721 | Feb 26 | 959.13 |
| 26665 | Feb 17 | 1,336.77 | 26722 | Feb 27 | 2,178.19 |
| 26666 | Feb 13 | 897.59 | 26723 | Feb 27 | 1,105.29 |
| 26667 | Feb 17 | 1,324.35 | 26724 | Feb 25 | 3,223.07 |
| 26668 | Feb 13 | 724.16 | 26725 | Feb 26 | 1,827.57 |
| 26669 | Feb 13 | 929.91 | 26726 | Feb 26 | 1,523.36 |
| 26670 | Feb 12 | 976.04 | 26729* | Feb 26 | 2,395.94 |
| 26671 | Feb 12 | 1,263.16 | 26731* | Feb 27 | 3,019.84 |
| 26672 | Feb 13 | 1,582.18 | 26733* | Feb 27 | 3,880.24 |
| 26673 | Feb 12 | 1,310.07 | 26734 | Feb 26 | 2,319.39 |
| 26674 | Feb 12 | 1,045.87 | 26736* | Feb 27 | 2,714.61 |
| 26675 | Feb 13 | 857.69 | 26737 | Feb 24 | 3,153.96 |
| 26676 | Feb 12 | 1,626.77 | 26740* | Feb 26 | 1,142.83 |
| 26677 | Feb 12 | 1,313.87 | 26741 | Feb 26 | 3,117.97 |
| 26678 | Feb 13 | 1,248.88 | 26742 | Feb 24 | 1,444.89 |
| 26679 | Feb 12 | 656.54 | 26743 | Feb 26 | 1,582.88 |
| 26680 | Feb 20 | 1,883.56 | 26746* | Feb 27 | 1,087.41 |
| 26681 | Feb 12 | 1,473.07 | 26748* | Feb 27 | 2,147.79 |
| 26682 | Feb 17 | 829.16 | 26749 | Feb 27 | 1,524.45 |
| 26683 | Feb 12 | 1,335.13 | 26750 | Feb 27 | 1,992.06 |
| 26684 | Feb 17 | 1,237.53 | 26751 | Feb 27 | 912.63 |
| 26685 | Feb 12 | 1,081.32 | 26752 | Feb 27 | 899.75 |
| 26686 | Feb 19 | 839.99 | 26753 | Feb 27 | 832.93 |
| 26687 | Feb 12 | 1,484.60 | 26754 | Feb 26 | 824.85 |
| 26688 | Feb 12 | 1,289.31 | 26756* | Feb 27 | 2,288.11 |
| 26689 | Feb 11 | 1,508.48 | 26757 | Feb 26 | 1,326.70 |
| 26690 | Feb 12 | 1,325.44 | 26758 | Feb 27 | 2,248.27 |
| 26691 | Feb 12 | 1,583.08 | 26759 | Feb 27 | 1,393.65 |
| 26692 | Feb 12 | 1,276.58 | 26760 | Feb 27 | 1,809.32 |
| 26693 | Feb 12 | 1,509.10 | 26761 | Feb 25 | 1,448.79 |
| 26694 | Feb 12 | 1,455.83 | 26762 | Feb 27 | 1,417.95 |
| 26695 | Feb 12 | 1,239.69 | 26763 | Feb 26 | 1,258.15 |
| 26696 | Feb 12 | 1,452.72 | 26766* | Feb 26 | 1,054.84 |
| 26697 | Feb 18 | 1,319.12 | 26767 | Feb 26 | 966.94 |
| 26698 | Feb 12 | 1,482.10 | 26768 | Feb 25 | 867.48 |
| 26699 | Feb 25 | 1,031.86 | 26769 | Feb 25 | 1,599.20 |
| 26700 | Feb 12 | 1,093.79 | 26770 | Feb 24 | 2,624.84 |
| 26701 | Feb 17 | 1,180.94 | 26772* | Feb 24 | 1,807.85 |
| 26702 | Feb 12 | 1,115.88 | 26773 | Feb 25 | 834.93 |
| 26703 | Feb 12 | 1,285.43 | 26774 | Feb 25 | 1,205.53 |
| 26704 | Feb 12 | 1,524.15 | 26775 | Feb 26 | 1,128.90 |
| 26705 | Feb 12 | 1,323.51 | 26776 | Feb 25 | 1,180.07 |
| 26706 | Feb 12 | 1,898.50 | 26777 | Feb 26 | 1,232.07 |
| 26707 | Feb 13 | 1,391.76 | 26778 | Feb 26 | 928.77 |
| 26708 | Feb 17 | 379.99 | 26779 | Feb 26 | 1,155.81 |
| 26709 | Feb 17 | 1,783.88 | 26780 | Feb 27 | 1,229.70 |
| 26710 | Feb 17 | 2,035.55 | 26781 | Feb 25 | 1,536.17 |
| 26711 | Feb 12 | 1,200.55 | 26782 | Feb 26 | 1,067.37 |
| 26712 | Feb 25 | 1,966.64 | 26783 | Feb 25 | 3,497.94 |
| 26714* | Feb 12 | 156.69 | 26784 | Feb 25 | 1,390.51 |
| 26715 | Feb 12 | 815.76 | 26785 | Feb 27 | 858.92 |
| 26716 | Feb 19 | 16.36 | 26786 | Feb 25 | 1,154.94 |
| 26717 | Feb 13 | 187.10 | 26787 | Feb 25 | 728.98 |
| 26718 | Feb 13 | 1,328.33 | 26788 | Feb 25 | 1,010.03 |

Continued on next page

Account Number:          412-1402473
Statement End Date:        02/28/09

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 26789 | Feb 25 | 932.81 | 26850 | Feb 25 | 1,496.11 |
| 26790 | Feb 27 | 1,185.01 | 26851 | Feb 25 | 1,761.89 |
| 26791 | Feb 27 | 1,406.74 | 26853* | Feb 25 | 1,606.76 |
| 26792 | Feb 25 | 1,975.38 | 26854 | Feb 26 | 1,247.37 |
| 26793 | Feb 27 | 1,270.59 | 26855 | Feb 25 | 1,394.91 |
| 26794 | Feb 25 | 1,464.41 | 26856 | Feb 25 | 1,730.66 |
| 26795 | Feb 26 | 917.53 | 26857 | Feb 27 | 1,570.78 |
| 26796 | Feb 26 | 1,667.64 | 26858 | Feb 27 | 1,909.43 |
| 26797 | Feb 25 | 1,403.38 | 26859 | Feb 25 | 1,137.68 |
| 26798 | Feb 26 | 1,240.34 | 26860 | Feb 25 | 1,634.69 |
| 26799 | Feb 25 | 2,231.70 | 26861 | Feb 25 | 1,520.67 |
| 26800 | Feb 26 | 1,390.05 | 26862 | Feb 26 | 1,709.22 |
| 26802* | Feb 26 | 845.44 | 26863 | Feb 25 | 1,875.87 |
| 26803 | Feb 26 | 1,259.12 | 26864 | Feb 27 | 1,566.29 |
| 26804 | Feb 26 | 1,228.07 | 26865 | Feb 27 | 1,482.47 |
| 26807* | Feb 26 | 1,169.10 | 26866 | Feb 27 | 766.73 |
| 26808 | Feb 26 | 1,096.38 | 26867 | Feb 26 | 1,217.98 |
| 26809 | Feb 27 | 1,139.57 | 26868 | Feb 26 | 1,195.55 |
| 26810 | Feb 25 | 1,418.88 | 26869 | Feb 25 | 1,523.66 |
| 26811 | Feb 27 | 1,293.25 | 26870 | Feb 25 | 1,251.81 |
| 26812 | Feb 26 | 794.72 | 26871 | Feb 25 | 1,226.13 |
| 26814* | Feb 27 | 1,604.92 | 26872 | Feb 24 | 1,191.10 |
| 26815 | Feb 26 | 1,470.24 | 26873 | Feb 26 | 1,628.09 |
| 26816 | Feb 26 | 1,018.83 | 26874 | Feb 26 | 1,524.89 |
| 26817 | Feb 27 | 1,034.42 | 26875 | Feb 25 | 1,338.30 |
| 26818 | Feb 26 | 1,348.66 | 26876 | Feb 26 | 1,285.26 |
| 26819 | Feb 26 | 1,131.49 | 26877 | Feb 27 | 1,464.68 |
| 26820 | Feb 25 | 1,170.18 | 26878 | Feb 25 | 1,305.16 |
| 26821 | Feb 26 | 1,255.97 | 26879 | Feb 25 | 1,404.40 |
| 26822 | Feb 26 | 1,333.66 | 26880 | Feb 26 | 1,600.74 |
| 26823 | Feb 26 | 1,054.95 | 26881 | Feb 26 | 1,228.78 |
| 26824 | Feb 25 | 1,159.17 | 26883* | Feb 25 | 1,143.78 |
| 26825 | Feb 26 | 1,693.40 | 26884 | Feb 25 | 1,323.91 |
| 26826 | Feb 26 | 1,316.50 | 26885 | Feb 27 | 1,419.69 |
| 26827 | Feb 25 | 1,542.80 | 26886 | Feb 25 | 1,236.08 |
| 26828 | Feb 26 | 1,831.60 | 26887 | Feb 26 | 1,585.31 |
| 26829 | Feb 26 | 1,558.63 | 26888 | Feb 26 | 1,502.17 |
| 26830 | Feb 25 | 1,579.63 | 26889 | Feb 26 | 1,690.83 |
| 26831 | Feb 26 | 1,439.03 | 26890 | Feb 25 | 1,332.75 |
| 26832 | Feb 25 | 1,235.55 | 26891 | Feb 25 | 1,169.08 |
| 26833 | Feb 25 | 1,717.91 | 26892 | Feb 27 | 1,558.21 |
| 26834 | Feb 26 | 1,925.30 | 26893 | Feb 26 | 2,044.07 |
| 26835 | Feb 27 | 1,235.11 | 26894 | Feb 27 | 1,266.16 |
| 26836 | Feb 26 | 1,398.10 | 26895 | Feb 20 | 1,393.65 |
| 26837 | Feb 26 | 1,365.34 | 26896 | Feb 25 | 129.87 |
| 26838 | Feb 27 | 1,243.35 | 43486* | Feb 11 | 19,447.55 |
| 26839 | Feb 27 | 1,660.61 | 43487 | Feb 11 | 2,762.00 |
| 26841* | Feb 26 | 1,422.80 | 43488 | Feb 10 | 19,535.70 |
| 26842 | Feb 25 | 491.36 | 43489 | Feb 12 | 593.31 |
| 26843 | Feb 25 | 1,784.22 | 43490 | Feb 09 | 24,784.00 |
| 26844 | Feb 26 | 1,496.64 | 43491 | Feb 18 | 3,279.32 |
| 26846* | Feb 25 | 1,498.68 | 43492 | Feb 12 | 748.05 |
| 26847 | Feb 26 | 1,200.89 | 43493 | Feb 09 | 107,146.23 |
| 26848 | Feb 26 | 1,348.12 | 43495* | Feb 13 | 836.17 |
| 26849 | Feb 25 | 1,230.59 | 43496 | Feb 18 | 4,750.32 |

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 43497 | Feb 12 | 48,787.56 | 43568 | Feb 19 | 7,193.07 |
| 43498 | Feb 20 | 3,029.85 | 43569 | Feb 19 | 4,186.80 |
| 43499 | Feb 17 | 324.72 | 43570 | Feb 19 | 6,921.60 |
| 43500 | Feb 20 | 1,147.55 | 43571 | Feb 19 | 637.70 |
| 43501 | Feb 13 | 3,828.84 | 43573* | Feb 20 | 1,085.00 |
| 43502 | Feb 19 | 1,080.00 | 43575* | Feb 25 | 1,841.63 |
| 43503 | Feb 12 | 3,950.48 | 43576 | Feb 17 | 3,507.00 |
| 43505* | Feb 19 | 1,282.50 | 43577 | Feb 19 | 6,645.05 |
| 43506 | Feb 20 | 18,389.49 | 43578 | Feb 13 | 637.50 |
| 43507 | Feb 19 | 13,677.63 | 43579 | Feb 18 | 72.54 |
| 43508 | Feb 13 | 3,960.00 | 43580 | Feb 18 | 64.00 |
| 43509 | Feb 18 | 40.95 | 43582* | Feb 19 | 50,064.37 |
| 43510 | Feb 18 | 988.08 | 43583 | Feb 23 | 1,662.32 |
| 43511 | Feb 26 | 22,964.04 | 43584 | Feb 18 | 957.79 |
| 43512 | Feb 17 | 450.30 | 43587* | Feb 26 | 7,784.70 |
| 43513 | Feb 18 | 585.00 | 43588 | Feb 13 | 140.03 |
| 43514 | Feb 19 | 30.42 | 43589 | Feb 19 | 8,410.50 |
| 43515 | Feb 17 | 9,554.80 | 43590 | Feb 19 | 13,501.87 |
| 43516 | Feb 20 | 167.50 | 43591 | Feb 19 | 9,892.57 |
| 43517 | Feb 11 | 8,089.10 | 43592 | Feb 24 | 3,749.46 |
| 43518 | Feb 17 | 4,485.52 | 43595* | Feb 25 | 67,369.60 |
| 43520* | Feb 12 | 123,490.00 | 43596 | Feb 20 | 1,620.15 |
| 43521 | Feb 19 | 7,180.00 | 43597 | Feb 18 | 480.40 |
| 43524* | Feb 11 | 525.00 | 43598 | Feb 19 | 43,098.69 |
| 43525 | Feb 18 | 2,276.65 | 43599 | Feb 19 | 13,495.50 |
| 43529* | Feb 26 | 1,576.80 | 43600 | Feb 17 | 16,190.62 |
| 43530 | Feb 18 | 259.40 | 43601 | Feb 11 | 800.00 |
| 43531 | Feb 18 | 383.50 | 43602 | Feb 24 | 441.63 |
| 43532 | Feb 19 | 2,971.83 | 43606* | Feb 24 | 73.54 |
| 43533 | Feb 17 | 3,600.00 | 43607 | Feb 13 | 645.64 |
| 43534 | Feb 10 | 13,000.00 | 43608 | Feb 23 | 2,608.40 |
| 43535 | Feb 19 | 240.00 | 43610* | Feb 19 | 7,477.75 |
| 43536 | Feb 18 | 728.19 | 43611 | Feb 18 | 1,139.95 |
| 43537 | Feb 19 | 249.10 | 43612 | Feb 20 | 1,075.34 |
| 43538 | Feb 26 | 1,469.15 | 43613 | Feb 17 | 954.89 |
| 43539 | Feb 19 | 5,265.26 | 43614 | Feb 23 | 313.22 |
| 43540 | Feb 20 | 951.54 | 43616* | Feb 20 | 1,673.97 |
| 43541 | Feb 17 | 2,888.82 | 43620* | Feb 18 | 225.00 |
| 43542 | Feb 18 | 32,226.51 | 43621 | Feb 19 | 2,718.10 |
| 43543 | Feb 19 | 1,243.65 | 43625* | Feb 24 | 11,054.40 |
| 43544 | Feb 23 | 361.78 | 43627* | Feb 18 | 3,270.28 |
| 43545 | Feb 11 | 6,660.13 | 43628 | Feb 25 | 4,152.00 |
| 43547* | Feb 23 | 3,276.00 | 43629 | Feb 25 | 7,495.55 |
| 43548 | Feb 25 | 807.84 | 43632* | Feb 13 | 14,686.50 |
| 43550* | Feb 17 | 14,319.69 | 43635* | Feb 19 | 2,018.18 |
| 43551 | Feb 12 | 2,899.59 | 43636 | Feb 19 | 1,130.37 |
| 43553* | Feb 11 | 1,125.00 | 43638* | Feb 19 | 1,800.00 |
| 43556* | Feb 17 | 6,505.31 | 43639 | Feb 19 | 14,078.99 |
| 43557 | Feb 17 | 1,227.64 | 43640 | Feb 13 | 5,131.80 |
| 43559* | Feb 18 | 464.04 | 43645* | Feb 20 | 30,692.98 |
| 43560 | Feb 18 | 46.89 | 43651* | Feb 18 | 2,925.48 |
| 43562* | Feb 18 | 1,408.99 | 43652 | Feb 25 | 2,419.59 |
| 43564* | Feb 18 | 2,522.62 | 43656* | Feb 17 | 11,259.68 |
| 43565 | Feb 13 | 11,295.73 | 43657 | Feb 13 | 4,402.30 |
| 43567* | Feb 19 | 1,206.53 | 43658 | Feb 12 | 6,591.00 |

--------------------------------------------------------------------------
Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 43660* | Feb 17 | 16,717.24 | 43762 | Feb 24 | 1,589.66 |
| 43663* | Feb 25 | 82,977.86 | 43763 | Feb 20 | 154.73 |
| 43664 | Feb 23 | 3,000.00 | 43764 | Feb 25 | 66.15 |
| 43665 | Feb 20 | 50,118.30 | 43765 | Feb 24 | 570.24 |
| 43666 | Feb 20 | 39,166.76 | 43768* | Feb 20 | 255.45 |
| 43667 | Feb 20 | 18,218.04 | 43769 | Feb 25 | 10,000.00 |
| 43673* | Feb 27 | 132.30 | 43770 | Feb 24 | 12.00 |
| 43694* | Feb 23 | 2,161.52 | 43771 | Feb 20 | 7.00 |
| 43695 | Feb 20 | 592.61 | 43774* | Feb 26 | 132.30 |
| 43697* | Feb 19 | 1,345.70 | 43778* | Feb 23 | 6,886.04 |
| 43698 | Feb 19 | 4,089.64 | 43780* | Feb 27 | 88.20 |
| 43699 | Feb 19 | 15.00 | 43784* | Feb 27 | 2,555.00 |
| 43701* | Feb 24 | 2,345.00 | 43785 | Feb 25 | 405.00 |
| 43705* | Feb 23 | 6,317.06 | 43786 | Feb 25 | 100.00 |
| 43707* | Feb 27 | 60.00 | 43787 | Feb 24 | 17,077.20 |
| 43708 | Feb 23 | 13,685.37 | 43788 | Feb 17 | 2,968.15 |
| 43709 | Feb 25 | 132.30 | 43789 | Feb 25 | 868.20 |
| 43710 | Feb 24 | 4,476.23 | 43792* | Feb 19 | 30,474.58 |
| 43712* | Feb 23 | 1,437.45 | 43793 | Feb 25 | 383.97 |
| 43713 | Feb 24 | 8,048.20 | 43794 | Feb 23 | 4,472.89 |
| 43714 | Feb 24 | 1,240.53 | 43795 | Feb 23 | 900.50 |
| 43715 | Feb 18 | 1,850.89 | 43796 | Feb 24 | 61,708.80 |
| 43717* | Feb 20 | 5,483.80 | 43797 | Feb 23 | 7,785.12 |
| 43721* | Feb 24 | 1,500.00 | 43798 | Feb 24 | 31,457.31 |
| 43722 | Feb 23 | 59.25 | 43799 | Feb 23 | 367.78 |
| 43725* | Feb 26 | 773.51 | 43800 | Feb 24 | 20,000.00 |
| 43726 | Feb 27 | 3,162.12 | 43801 | Feb 24 | 1,163.24 |
| 43727 | Feb 20 | 1,276.65 | 43803* | Feb 24 | 6,897.30 |
| 43728 | Feb 24 | 779.32 | 43804 | Feb 25 | 52.50 |
| 43729 | Feb 25 | 20.00 | 43806* | Feb 26 | 288.00 |
| 43731* | Feb 25 | 25,926.91 | 43808* | Feb 24 | 1,388.75 |
| 43732 | Feb 19 | 16.00 | 43810* | Feb 27 | 441.36 |
| 43733 | Feb 23 | 20.60 | 43813* | Feb 26 | 930.15 |
| 43735* | Feb 26 | 725.20 | 43826* | Feb 27 | 18,748.56 |
| 43737* | Feb 23 | 5,995.00 | 43828* | Feb 27 | 17,569.20 |
| 43738 | Feb 18 | 10,000.00 | 43830* | Feb 26 | 13,677.63 |
| 43739 | Feb 24 | 24,210.00 | 43842* | Feb 24 | 9,816.20 |
| 43740 | Feb 26 | 19,834.47 | 43865* | Feb 24 | 1,450.38 |
| 43741 | Feb 24 | 2,231.25 | 43867* | Feb 24 | 22,689.52 |
| 43744* | Feb 24 | 88.20 | 43873* | Feb 23 | 1,242.28 |
| 43751* | Feb 20 | 1,784.17 | 43906* | Feb 24 | 30,474.58 |
| 43752 | Feb 26 | 221.83 | 43917* | Feb 25 | 13,031.15 |
| 43759* | Feb 18 | 2,887.06 | 43925* | Feb 26 | 13,015.00 |
| 43760 | Feb 20 | 204.22 | 43928* | Feb 27 | 100,000.00 |
| 43761 | Feb 24 | 88.20 | | | |

*Gap in check sequence        2,297,402.13    Total Checks Paid

7,941,890.82    Total Debits

---

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

--------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jan 31 | 1,743,149.29 | Feb 13 | 604,036.80 |
| Feb 02 | 1,346,485.65 | Feb 17 | 879,814.20 |
| Feb 03 | -145,519.29 | Feb 18 | 112,578.60 |
| Feb 04 | 213,746.53 | Feb 19 | -134,601.87 |
| Feb 05 | 323,974.36 | Feb 20 | -10,869.59 |
| Feb 06 | 238,855.80 | Feb 23 | 562,343.16 |
| Feb 09 | 266,213.20 | Feb 24 | 381,968.29 |
| Feb 10 | -32,950.70 | Feb 25 | 244,714.81 |
| Feb 11 | 178,936.11 | Feb 26 | 967,021.65 |
| Feb 12 | 184,382.26 | Feb 27 | 1,071,627.92 |

Average Daily Ledger Balance          380,280.78

--------------------------------------------------------------------

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

**EXHIBIT 3B**

**PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS**

**IV. Account Statements Showing Electronic Transfers**

Wells Fargo Bank
MARCH 2009

WELLS FARGO BANK, N.A.
PO BOX 63020
SAN FRANCISCO, CA  94163

Account Number:        412-1402473
Statement Start Date:      03/01/09
Statement End Date:        03/31/09


HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT
572 STATE HIGHWAY 1
FORTUNA CA 95540-9711


For Customer Assistance:
Call your Customer Service Officer or Client Services
1-800-AT WELLS (289-3557)
5:00 AM to 6:00 PM Pacific Time Monday - Friday

--------------------------------------------------------------------------------

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| WellsOne Account 412-1402473 | 1,071,627.92 | 5,980.60 |

--------------------------------------------------------------------------------

**News from Wells Fargo**

--------------------------------------------------------------------------------

**Credits**
  **Deposits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 02 | 342,093.83 | Deposit |
| | Mar 02 | 3,664.74 | Deposit |
| | Mar 03 | 7,278.89 | Deposit |
| | Mar 03 | 1,216.96 | Deposit |
| | Mar 04 | 49,331.74 | Deposit |
| | Mar 04 | 1,404.55 | Deposit |
| | Mar 05 | 103,491.67 | Deposit |
| | Mar 06 | 107,195.84 | Deposit |
| | Mar 06 | 3,140.10 | Deposit |
| | Mar 06 | 1,945.27 | Deposit |
| | Mar 06 | 96.19 | Deposit |
| | Mar 09 | 553,018.42 | Deposit |
| | Mar 09 | 3,126.86 | Deposit |
| | Mar 10 | 33,644.49 | Deposit |
| | Mar 10 | 791.58 | Deposit |
| | Mar 11 | 154,436.78 | Deposit |
| | Mar 11 | 1,370.91 | Deposit |
| | Mar 12 | 106,127.96 | Deposit |
| | Mar 13 | 101,800.76 | Deposit |
| | Mar 13 | 2,217.50 | Deposit |
| | Mar 13 | 87.42 | Deposit |
| | Mar 16 | 342,015.30 | Deposit |
| | Mar 16 | 3,067.85 | Deposit |
| | Mar 17 | 85,499.85 | Deposit |
| | Mar 17 | 83,967.35 | Deposit |
| | Mar 17 | 923.88 | Deposit |

..............................................................................

|  |  | 2,092,956.69 | Total Deposits |

--------------------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Mar 03 | 53,488.01 | WT Fed#01479 Banco Nacional De /ORG=PA09030331048 Srf# S0690620D63D01 Trn#090303023224 Rfb# |
| | Mar 05 | 57,932.20 | WT Fed#00385 Southwest Bank Of /Org=t.C. Jacoby & Co Inc Srf# 200903050000003096 Trn#090305026790 Rfb# |
| | Mar 05 | 53,488.01 | WT Fed#06626 Banco Nacional De /ORG=PA09030305524 Srf# S0690641172D01 Trn#090305042857 Rfb# |
| | Mar 05 | 47,751.64 | WT Fed#04683 Jpmorgan Chase Ban /Org=cooperative Regions Of Srf# 4519100064Jo Trn#090305077668 Rfb# Cap Of 09/03/05 |
| | Mar 06 | 1,509.22 | Over The Counter Deposit |
| | Mar 12 | 267,759.85 | WT Fed#04421 Jpmorgan Chase Ban /Org=cooperative Regions Of Srf# 4139000071Jo Trn#090312070260 Rfb# Cap Of 09/03/12 |
| | Mar 13 | 533,119.78 | WT Fed#00889 Union Bank, Nation /Org=stremicks Heritage Foods, Llc Srf# 2009031300018283 Trn#090313038577 Rfb# Uboc UB063295R |
| | Mar 16 | 595.10 | Clover Stornetta A/P EFT 031309 XXXXX0000 REF*IV*134150*2/27 155367\ |
| | Mar 19 | 238,966.73 | WT Fed#08229 Jpmorgan Chase Ban /Org=cooperative Regions Of Srf# 4311900078Jo Trn#090319075373 Rfb# Cap Of 09/03/19 |
| | Mar 30 | 104,000.00 | WT Fed#01518 Coast Central Cred /Org=humboldt Creamery Llc Srf# Trn#090330051494 Rfb# |
| | | 1,358,610.54 | Total Electronic Deposits/ Bank Credits |
| | | 3,451,567.23 | Total Credits |

**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| → All Star Dairy | Mar 02 | 85,422.34 | WT Fed#03194 Fifth Third Bank /Ftr/Bnf=all Star Dairy Association Srf# FW00181061812723 Trn#090302100037 Rfb# |
| Wrote Chk out of K/P | Mar 02 acct. | 16,364.12 | Ai Credit Corpor Ccd 090227 Pymt Due Acct#16-011-058893-1 |
| | Mar 02 | 2,718.32 | ZBA Funding Account Transfer To 4121402481 |

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| → IRS Payroll Taxes | Mar 11 | 91,413.65 | WT Fed#01354 IRS /IRS/Bnf=humboldt Creamery Llc Srf# FW00181069031773 Trn#090310079476 Rfb# |
| Wrote check out of A/P | Mar 13 acct | 13,275.00 | WT Seq#78992 Wfci, Fbo Sacramento Co /Bnf=wfci, Fbo Sacramento Container Srf# FW00181072653993 Trn#090313078992 Rfb# |
| → Matson | Mar 16 | 12,519.20 | WT Fed#04338 Bank Of America, N /Ftr/Bnf=matson Integrated Logistics Srf# FW00181075820804 Trn#090316075748 Rfb# |
| | Mar 19 | 11,000.00 | Withdrawal Made In A Branch/Store |
| | Mar 19 | 696.35 | ZBA Funding Account Transfer To 4121402481 |
| | Mar 20 | 4,194.24 | Client Analysis Srvc Chrg 090319 Svc Chge 0209 000004121402473 |
| | Mar 20 | 27,528.44 | ZBA Funding Account Transfer To 4121402481 |
| → IRS Payroll Taxes | Mar 30 | 100,642.41 | IRS Usataxpymt 033009 270948900453191 Humboldt Creamery Llc |
| | | 365,774.07 | Total Electronic Debits/ Bank Debits |

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 11610 | Mar 11 | 984.29 | 11635 | Mar 02 | 11,531.13 |
| 11611 | Mar 05 | 27,543.68 | 11637* | Mar 03 | 5,569.48 |
| 11612 | Mar 04 | 7,604.79 | 11638 | Mar 02 | 17,114.29 |
| 11613 | Mar 03 | 7,614.99 | 11639 | Mar 04 | 8,101.45 |
| 11614 | Mar 03 | 15,714.69 | 11640 | Mar 09 | 3,238.82 |
| 11615 | Mar 04 | 1,521.09 | 11641 | Mar 03 | 4,950.61 |
| 11618* | Mar 11 | 918.12 | 11642 | Mar 05 | 10,042.25 |
| 11619 | Mar 04 | 2,132.63 | 11643 | Mar 04 | 1,997.60 |
| 11620 | Mar 02 | 9,378.28 | 11644 | Mar 06 | 2,800.00 |
| 11623* | Mar 05 | 923.81 | 11645 | Mar 02 | 21,131.09 |
| 11624 | Mar 03 | 832.69 | 11646 | Mar 03 | 47,291.83 |
| 11625 | Mar 02 | 2,930.55 | 11648* | Mar 02 | 4,927.11 |
| 11626 | Mar 03 | 452.58 | 11649 | Mar 02 | 7,125.33 |
| 11627 | Mar 06 | 654.24 | 11650 | Mar 03 | 66,638.20 |
| 11628 | Mar 11 | 1,073.08 | 11651 | Mar 02 | 3,329.89 |
| 11629 | Mar 04 | 55,789.72 | 11652 | Mar 04 | 7,571.62 |
| 11630 | Mar 09 | 1,022.91 | 11653 | Mar 09 | 3,408.13 |
| 11631 | Mar 04 | 12,156.62 | 11654 | Mar 05 | 1,640.62 |
| 11632 | Mar 04 | 2,353.50 | 11655 | Mar 06 | 8,688.60 |
| 11633 | Mar 03 | 5,416.11 | 11656 | Mar 02 | 5,679.70 |
| 11634 | Mar 02 | 22,676.87 | 11657 | Mar 02 | 19,004.48 |

Continued on next page

Account Number:           412-1402473
Statement End Date:        03/31/09

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date   | Amount     | Check # | Date   | Amount     |
|---------|--------|-----------|---------|--------|-----------|
| 11658   | Mar 20 | 11,000.61 | 11713   | Mar 19 | 1,306.25  |
| 11659   | Mar 05 | 600.00    | 11714   | Mar 16 | 21,506.45 |
| 11660   | Mar 02 | 3,826.00  | 11715   | Mar 16 | 9,345.62  |
| 11661   | Mar 02 | 1,100.00  | 11716   | Mar 18 | 7,243.87  |
| 11662   | Mar 02 | 3,592.00  | 11717   | Mar 17 | 3,309.25  |
| 11663   | Mar 05 | 1,000.00  | 11718   | Mar 17 | 9,772.43  |
| 11664   | Mar 02 | 3,191.35  | 11719   | Mar 16 | 1,188.29  |
| 11665   | Mar 03 | 1,000.00  | 11720   | Mar 16 | 18,120.73 |
| 11666   | Mar 04 | 31,243.37 | 11721   | Mar 17 | 3,517.75  |
| 11667   | Mar 04 | 4,021.26  | 11722   | Mar 19 | 62,048.11 |
| 11668   | Mar 10 | 181,647.57| 11723   | Mar 17 | 651.22    |
| 11669   | Mar 10 | 14,700.00 | 11724   | Mar 17 | 586.57    |
| 11670   | Mar 13 | 1,000.00  | 11725   | Mar 17 | 586.57    |
| 11671   | Mar 18 | 9,276.82  | 11726   | Mar 19 | 17,100.00 |
| 11672   | Mar 17 | 53,049.57 | 11727   | Mar 17 | 4,441.11  |
| 11673   | Mar 17 | 110,215.13| 11728   | Mar 20 | 20,021.80 |
| 11674   | Mar 20 | 36,165.77 | 11729   | Mar 18 | 400.00    |
| 11675   | Mar 18 | 400.00    | 11730   | Mar 17 | 806.20    |
| 11676   | Mar 19 | 7,362.48  | 11731   | Mar 17 | 586.57    |
| 11677   | Mar 17 | 9,069.77  | 11732   | Mar 17 | 1,000.00  |
| 11678   | Mar 20 | 2,500.00  | 11733   | Mar 19 | 57,976.00 |
| 11679   | Mar 17 | 20,602.82 | 11734   | Mar 17 | 1,422.45  |
| 11680   | Mar 17 | 7,283.37  | 11735   | Mar 16 | 7,123.17  |
| 11681   | Mar 26 | 770.84    | 11736   | Mar 17 | 7,948.47  |
| 11682   | Mar 24 | 200.00    | 11737   | Mar 19 | 1,583.81  |
| 11683   | Mar 17 | 17,063.59 | 11738   | Mar 17 | 4,328.80  |
| 11684   | Mar 16 | 6,484.81  | 11739   | Mar 17 | 1,468.05  |
| 11685   | Mar 17 | 3,992.97  | 11740   | Mar 17 | 2,000.00  |
| 11686   | Mar 17 | 1,980.08  | 11741   | Mar 16 | 15,232.04 |
| 11687   | Mar 17 | 1,024.48  | 11742   | Mar 16 | 19,886.47 |
| 11688   | Mar 17 | 884.22    | 11743   | Mar 26 | 25,685.29 |
| 11689   | Mar 17 | 10,396.07 | 11744   | Mar 16 | 10,846.48 |
| 11690   | Mar 19 | 586.57    | 11751*  | Mar 25 | 18,200.00 |
| 11691   | Mar 17 | 4,368.44  | 11752   | Mar 18 | 1,898.48  |
| 11692   | Mar 17 | 420.00    | 26719*  | Mar 02 | 809.40    |
| 11693   | Mar 16 | 7,261.72  | 26727*  | Mar 03 | 1,716.35  |
| 11694   | Mar 17 | 2,617.66  | 26730*  | Mar 02 | 3,924.37  |
| 11695   | Mar 16 | 601.81    | 26732*  | Mar 02 | 2,723.70  |
| 11696   | Mar 17 | 123,638.63| 26735*  | Mar 11 | 1,306.69  |
| 11697   | Mar 30 | 875.00    | 26738*  | Mar 03 | 923.40    |
| 11698   | Mar 17 | 586.57    | 26739   | Mar 02 | 926.71    |
| 11699   | Mar 20 | 438.00    | 26744*  | Mar 02 | 4,583.31  |
| 11700   | Mar 16 | 3,345.95  | 26745   | Mar 02 | 488.02    |
| 11701   | Mar 20 | 21,825.22 | 26747*  | Mar 02 | 1,758.69  |
| 11702   | Mar 18 | 18,814.51 | 26755*  | Mar 02 | 782.62    |
| 11703   | Mar 24 | 360.00    | 26764*  | Mar 02 | 1,578.79  |
| 11704   | Mar 17 | 27,832.28 | 26765   | Mar 02 | 1,508.48  |
| 11705   | Mar 17 | 3,020.83  | 26771*  | Mar 02 | 1,411.33  |
| 11706   | Mar 16 | 15,662.54 | 26801*  | Mar 02 | 2,445.27  |
| 11707   | Mar 19 | 822.38    | 26805*  | Mar 03 | 1,058.53  |
| 11708   | Mar 17 | 14,117.66 | 26806   | Mar 02 | 1,127.00  |
| 11709   | Mar 17 | 1,053.19  | 26840*  | Mar 02 | 1,684.91  |
| 11710   | Mar 20 | 1,200.00  | 26845*  | Mar 02 | 744.90    |
| 11711   | Mar 16 | 377.06    | 26852*  | Mar 02 | 1,697.84  |
| 11712   | Mar 16 | 10,200.46 | 26882*  | Mar 04 | 1,272.93  |

--------------------------------------------------------------------------------

Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 26897* | Mar 06 | 199.41 | 26953 | Mar 11 | 1,123.56 |
| 26898 | Mar 04 | 765.79 | 26954 | Mar 10 | 1,138.33 |
| 26899 | Mar 04 | 690.27 | 26955 | Mar 12 | 1,180.01 |
| 26900 | Mar 10 | 883.26 | 26956 | Mar 12 | 1,296.41 |
| 26901 | Mar 11 | 1,462.21 | 26957 | Mar 12 | 1,045.48 |
| 26902 | Mar 11 | 1,438.82 | 26958 | Mar 11 | 1,114.60 |
| 26903 | Mar 10 | 1,421.80 | 26959 | Mar 11 | 1,183.55 |
| 26904 | Mar 11 | 1,502.57 | 26960 | Mar 10 | 1,019.51 |
| 26905 | Mar 12 | 986.44 | 26961 | Mar 10 | 1,253.82 |
| 26906 | Mar 11 | 1,443.99 | 26962 | Mar 11 | 1,577.24 |
| 26907 | Mar 11 | 1,523.13 | 26963 | Mar 12 | 1,273.48 |
| 26908 | Mar 10 | 1,661.27 | 26964 | Mar 10 | 1,042.57 |
| 26909 | Mar 11 | 745.22 | 26965 | Mar 12 | 1,212.40 |
| 26910 | Mar 12 | 1,163.76 | 26966 | Mar 10 | 463.20 |
| 26911 | Mar 10 | 3,517.92 | 26967 | Mar 10 | 503.32 |
| 26912 | Mar 10 | 1,557.28 | 26968 | Mar 11 | 1,235.12 |
| 26913 | Mar 16 | 295.91 | 26969 | Mar 12 | 1,699.60 |
| 26914 | Mar 12 | 362.06 | 26970 | Mar 10 | 1,559.36 |
| 26915 | Mar 11 | 1,199.08 | 26971 | Mar 12 | 1,589.72 |
| 26916 | Mar 10 | 1,244.60 | 26972 | Mar 16 | 482.66 |
| 26917 | Mar 10 | 1,147.89 | 26973 | Mar 19 | 425.84 |
| 26918 | Mar 11 | 1,491.80 | 26974 | Mar 11 | 1,149.55 |
| 26919 | Mar 16 | 1,108.88 | 26975 | Mar 12 | 1,125.14 |
| 26920 | Mar 10 | 1,062.59 | 26976 | Mar 12 | 503.32 |
| 26921 | Mar 12 | 1,314.97 | 26977 | Mar 12 | 1,552.88 |
| 26922 | Mar 11 | 1,753.64 | 26978 | Mar 31 | 1,389.50 |
| 26923 | Mar 27 | 729.38 | 26979 | Mar 11 | 1,372.38 |
| 26924 | Mar 10 | 2,178.46 | 26980 | Mar 10 | 1,758.66 |
| 26925 | Mar 11 | 1,471.16 | 26981 | Mar 16 | 821.40 |
| 26926 | Mar 11 | 1,648.02 | 26982 | Mar 13 | 1,222.92 |
| 26927 | Mar 10 | 1,790.41 | 26983 | Mar 11 | 1,145.26 |
| 26928 | Mar 13 | 1,213.31 | 26984 | Mar 11 | 1,324.45 |
| 26929 | Mar 11 | 1,795.02 | 26985 | Mar 10 | 1,505.27 |
| 26930 | Mar 10 | 1,457.06 | 26986 | Mar 13 | 1,119.42 |
| 26931 | Mar 12 | 1,468.71 | 26987 | Mar 10 | 1,437.95 |
| 26932 | Mar 10 | 2,187.16 | 26988 | Mar 10 | 1,262.92 |
| 26933 | Mar 11 | 1,606.62 | 26989 | Mar 12 | 1,129.27 |
| 26934 | Mar 16 | 2,555.92 | 26990 | Mar 13 | 949.50 |
| 26935 | Mar 12 | 800.68 | 26991 | Mar 10 | 1,255.74 |
| 26936 | Mar 13 | 543.23 | 26992 | Mar 10 | 1,594.64 |
| 26937 | Mar 12 | 1,250.90 | 26993 | Mar 18 | 1,307.54 |
| 26938 | Mar 13 | 1,047.17 | 26994 | Mar 11 | 567.08 |
| 26939 | Mar 12 | 1,036.17 | 26995 | Mar 13 | 1,254.14 |
| 26940 | Mar 11 | 1,277.13 | 26996 | Mar 11 | 1,080.39 |
| 26941 | Mar 12 | 1,290.69 | 26997 | Mar 12 | 1,281.42 |
| 26942 | Mar 12 | 883.71 | 26998 | Mar 11 | 1,324.79 |
| 26943 | Mar 11 | 1,394.12 | 26999 | Mar 11 | 1,078.44 |
| 26944 | Mar 11 | 1,277.81 | 27000 | Mar 11 | 1,235.35 |
| 26945 | Mar 12 | 1,137.24 | 27001 | Mar 11 | 1,566.71 |
| 26947* | Mar 12 | 1,101.96 | 27002 | Mar 17 | 1,519.91 |
| 26948 | Mar 13 | 189.97 | 27003 | Mar 11 | 1,255.70 |
| 26949 | Mar 13 | 1,188.95 | 27004 | Mar 11 | 1,030.90 |
| 26950 | Mar 11 | 562.14 | 27005 | Mar 11 | 1,194.41 |
| 26951 | Mar 11 | 1,025.68 | 27006 | Mar 10 | 908.35 |
| 26952 | Mar 16 | 1,487.04 | 27007 | Mar 11 | 1,166.17 |

------------------------------------------------------------------------

Continued on next page

Account Number:                  412-1402473
Statement End Date:              03/31/09

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 27008 | Mar 12 | 1,304.92 | 27064 | Mar 10 | 1,326.70 |
| 27009 | Mar 11 | 1,006.43 | 27065 | Mar 13 | 2,248.27 |
| 27010 | Mar 11 | 1,508.24 | 27066 | Mar 13 | 1,393.65 |
| 27011 | Mar 11 | 976.28 | 27067 | Mar 11 | 1,809.32 |
| 27012 | Mar 30 | 1,183.51 | 27068 | Mar 10 | 1,448.79 |
| 27013 | Mar 10 | 1,075.52 | 27069 | Mar 13 | 1,417.95 |
| 27014 | Mar 11 | 992.54 | 27070 | Mar 11 | 1,258.15 |
| 27015 | Mar 11 | 869.22 | 27071 | Mar 12 | 1,578.79 |
| 27016 | Mar 16 | 1,054.77 | 27072 | Mar 13 | 1,508.48 |
| 27017 | Mar 12 | 1,110.25 | 27073 | Mar 11 | 1,065.98 |
| 27018 | Mar 12 | 1,179.89 | 27074 | Mar 11 | 1,138.14 |
| 27019 | Mar 10 | 1,289.17 | 27075 | Mar 10 | 895.71 |
| 27020 | Mar 13 | 1,178.36 | 27076 | Mar 10 | 1,599.20 |
| 27021 | Mar 11 | 1,939.96 | 27077 | Mar 09 | 2,624.84 |
| 27022 | Mar 10 | 1,126.82 | 27078 | Mar 11 | 1,411.33 |
| 27023 | Mar 11 | 1,162.03 | 27079 | Mar 11 | 1,807.85 |
| 27024 | Mar 12 | 1,130.77 | 27080 | Mar 11 | 1,101.50 |
| 27025 | Mar 16 | 1,483.96 | 27081 | Mar 10 | 899.31 |
| 27026 | Mar 11 | 1,206.63 | 27082 | Mar 09 | 997.70 |
| 27027 | Mar 12 | 1,425.10 | 27083 | Mar 11 | 1,075.74 |
| 27028 | Mar 11 | 959.13 | 27084 | Mar 11 | 565.84 |
| 27029 | Mar 12 | 2,178.19 | 27085 | Mar 10 | 805.64 |
| 27030 | Mar 11 | 1,105.29 | 27086 | Mar 09 | 1,520.14 |
| 27031 | Mar 10 | 3,223.07 | 27087 | Mar 11 | 621.95 |
| 27032 | Mar 11 | 1,827.57 | 27088 | Mar 11 | 652.71 |
| 27033 | Mar 12 | 1,523.36 | 27089 | Mar 16 | 154.12 |
| 27034 | Mar 12 | 1,716.35 | 27090 | Mar 19 | 5,459.44 |
| 27036* | Mar 12 | 2,395.94 | 43522* | Mar 18 | 2,452.00 |
| 27037 | Mar 12 | 3,924.37 | 43549* | Mar 10 | 487.70 |
| 27038 | Mar 12 | 3,019.84 | 43552* | Mar 04 | 477.98 |
| 27039 | Mar 13 | 2,723.70 | 43558* | Mar 10 | 998.33 |
| 27040 | Mar 11 | 3,880.24 | 43631* | Mar 11 | 2,472.24 |
| 27041 | Mar 10 | 2,319.39 | 43641* | Mar 04 | 1,032.89 |
| 27042 | Mar 19 | 1,306.69 | 43643* | Mar 10 | 4,596.12 |
| 27043 | Mar 10 | 2,714.61 | 43653* | Mar 10 | 3,134.66 |
| 27044 | Mar 10 | 3,153.96 | 43662* | Mar 12 | 80.46 |
| 27045 | Mar 12 | 923.40 | 43669* | Mar 02 | 5,516.13 |
| 27046 | Mar 17 | 926.71 | 43670 | Mar 02 | 212.00 |
| 27047 | Mar 11 | 976.64 | 43671 | Mar 27 | 150.00 |
| 27048 | Mar 11 | 3,117.97 | 43674* | Mar 10 | 294.90 |
| 27049 | Mar 16 | 1,444.89 | 43675 | Mar 10 | 19.68 |
| 27050 | Mar 12 | 1,582.88 | 43676 | Mar 10 | 633.83 |
| 27051 | Mar 12 | 4,583.31 | 43677 | Mar 10 | 86.26 |
| 27052 | Mar 11 | 488.02 | 43678 | Mar 10 | 29.56 |
| 27053 | Mar 12 | 1,087.41 | 43679 | Mar 10 | 97.45 |
| 27054 | Mar 12 | 1,758.69 | 43680 | Mar 10 | 36.49 |
| 27055 | Mar 12 | 2,147.79 | 43681 | Mar 10 | 57.48 |
| 27056 | Mar 13 | 1,524.45 | 43682 | Mar 10 | 98.78 |
| 27057 | Mar 12 | 1,992.06 | 43683 | Mar 10 | 1,287.84 |
| 27058 | Mar 11 | 875.41 | 43684 | Mar 10 | 30.18 |
| 27059 | Mar 11 | 841.40 | 43685 | Mar 10 | 30.46 |
| 27060 | Mar 11 | 813.49 | 43686 | Mar 10 | 39.40 |
| 27061 | Mar 10 | 785.53 | 43687 | Mar 10 | 19.68 |
| 27062 | Mar 12 | 740.63 | 43688 | Mar 10 | 32.86 |
| 27063 | Mar 12 | 2,288.11 | 43689 | Mar 10 | 58.42 |

---

Continued on next page

Account Number:          412-1402473
Statement End Date:        03/31/09

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 43690 | Mar 10 | 116.39 | 43949 | Mar 09 | 9,772.82 |
| 43691 | Mar 10 | 308.13 | 43950 | Mar 10 | 6,420.00 |
| 43692 | Mar 10 | 208.34 | 43951 | Mar 10 | 80,871.30 |
| 43693 | Mar 11 | 537.20 | 43952 | Mar 10 | 3,140.99 |
| 43704* | Mar 11 | 5,720.00 | 43953 | Mar 10 | 5,299.57 |
| 43706* | Mar 12 | 100.00 | 43954 | Mar 09 | 1,307.64 |
| 43711* | Mar 13 | 155.04 | 43955 | Mar 05 | 54,000.00 |
| 43720* | Mar 09 | 3,911.21 | 43957* | Mar 09 | 25,000.00 |
| 43723* | Mar 04 | 5,303.59 | 43958 | Mar 13 | 250.00 |
| 43724 | Mar 13 | 710.00 | 43959 | Mar 09 | 8,099.30 |
| 43748* | Mar 02 | 6,379.52 | 43960 | Mar 10 | 115,290.00 |
| 43753* | Mar 02 | 1,290.00 | 43961 | Mar 10 | 787.50 |
| 43754 | Mar 09 | 10,300.65 | 43962 | Mar 09 | 1,230.34 |
| 43755 | Mar 09 | 6,660.13 | 43963 | Mar 10 | 4,855.20 |
| 43767* | Mar 12 | 907.78 | 43964 | Mar 10 | 31,457.62 |
| 43775* | Mar 18 | 4,783.28 | 43965 | Mar 12 | 2,106.24 |
| 43776 | Mar 10 | 92,869.25 | 43966 | Mar 12 | 1,260.99 |
| 43790* | Mar 09 | 1,936.50 | 43967 | Mar 10 | 1,251.60 |
| 43809* | Mar 12 | 66.15 | 43968 | Mar 13 | 20,665.00 |
| 43811* | Mar 09 | 1,064.64 | 43969 | Mar 09 | 60,000.00 |
| 43815* | Mar 05 | 88.20 | 43970 | Mar 10 | 2,420.00 |
| 43816 | Mar 02 | 88.20 | 43971 | Mar 19 | 6,077.21 |
| 43825* | Mar 05 | 222.84 | 43972 | Mar 13 | 3,911.21 |
| 43834* | Mar 11 | 7,694.00 | 43973 | Mar 12 | 5,985.00 |
| 43835 | Mar 05 | 6,317.06 | 43974 | Mar 13 | 18,443.80 |
| 43844* | Mar 04 | 1,958.00 | 43975 | Mar 12 | 525.00 |
| 43847* | Mar 09 | 518.55 | 43976 | Mar 13 | 4,538.87 |
| 43850* | Mar 09 | 244.18 | 43977 | Mar 19 | 1,108.12 |
| 43851 | Mar 11 | 354.25 | 43978 | Mar 12 | 3,967.00 |
| 43853* | Mar 09 | 12,840.00 | 43979 | Mar 11 | 216.81 |
| 43876* | Mar 11 | 7,670.40 | 43980 | Mar 13 | 30,168.54 |
| 43880* | Mar 09 | 42.69 | 43981 | Mar 11 | 7,153.25 |
| 43884* | Mar 09 | 1,014.36 | 43982 | Mar 10 | 4,305.55 |
| 43890* | Mar 03 | 1,023.17 | 43983 | Mar 12 | 1,125.00 |
| 43907* | Mar 16 | 24,315.42 | 43984 | Mar 09 | 14,605.50 |
| 43909* | Mar 04 | 8,943.92 | 43985 | Mar 13 | 2,633.82 |
| 43910 | Mar 05 | 15,713.01 | 43986 | Mar 12 | 1,213.12 |
| 43918* | Mar 12 | 288.00 | 43987 | Mar 13 | 2,750.00 |
| 43929* | Mar 06 | 41,945.82 | 43988 | Mar 17 | 637.50 |
| 43930 | Mar 03 | 10,234.71 | 43989 | Mar 13 | 7,527.34 |
| 43931 | Mar 09 | 24,175.33 | 43990 | Mar 13 | 100.00 |
| 43932 | Mar 09 | 11,500.00 | 43991 | Mar 12 | 8,781.63 |
| 43933 | Mar 10 | 4,039.30 | 43992 | Mar 10 | 994.25 |
| 43936* | Mar 04 | 16,250.00 | 43993 | Mar 13 | 4,850.00 |
| 43937 | Mar 05 | 25,000.00 | 43994 | Mar 13 | 52.50 |
| 43938 | Mar 09 | 8,048.20 | 43995 | Mar 13 | 25,760.87 |
| 43939 | Mar 04 | 14,200.00 | 43996 | Mar 10 | 72,980.94 |
| 43940 | Mar 10 | 2,220.75 | 43997 | Mar 13 | 10,585.07 |
| 43941 | Mar 04 | 3,569.33 | 43998 | Mar 11 | 25,000.00 |
| 43943* | Mar 04 | 32,650.00 | 43999 | Mar 11 | 13,640.00 |
| 43944 | Mar 05 | 7,528.69 | 44000 | Mar 13 | 25,680.00 |
| 43945 | Mar 09 | 1,441.37 | 44001 | Mar 11 | 54,818.68 |
| 43946 | Mar 11 | 258.02 | 44002 | Mar 17 | 2,138.36 |
| 43947 | Mar 05 | 10,787.80 | 44003 | Mar 10 | 17,924.83 |
| 43948 | Mar 17 | 59.98 | 44004 | Mar 11 | 20,672.85 |

--------------------------------------------------------------------------
Continued on next page

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

Checks Paid

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 44005 | Mar 10 | 9,854.65 | 44062 | Mar 20 | 207.39 |
| 44006 | Mar 16 | 18,601.32 | 44064* | Mar 19 | 2,340.56 |
| 44007 | Mar 20 | 55.00 | 44065 | Mar 20 | 1,575.64 |
| 44008 | Mar 11 | 11,174.00 | 44066 | Mar 20 | 1,344.83 |
| 44009 | Mar 16 | 25,190.20 | 44067 | Mar 23 | 113.98 |
| 44010 | Mar 12 | 131.04 | 44068 | Mar 23 | 3,639.36 |
| 44011 | Mar 16 | 16,391.49 | 44069 | Mar 23 | 3,752.35 |
| 44012 | Mar 16 | 911.16 | 44070 | Mar 19 | 2,674.79 |
| 44013 | Mar 12 | 1,351.01 | 44071 | Mar 23 | 3,726.76 |
| 44014 | Mar 11 | 12,269.84 | 44072 | Mar 17 | 4,078.44 |
| 44015 | Mar 11 | 13,152.04 | 44073 | Mar 17 | 22,615.64 |
| 44016 | Mar 10 | 71,487.40 | 44074 | Mar 18 | 715.35 |
| 44017 | Mar 11 | 21,768.00 | 44075 | Mar 18 | 821.85 |
| 44018 | Mar 13 | 12,481.29 | 44080* | Mar 20 | 4,990.32 |
| 44019 | Mar 16 | 597.29 | 44081 | Mar 27 | 19.00 |
| 44020 | Mar 18 | 53,111.29 | 44082 | Mar 23 | 1,391.42 |
| 44021 | Mar 17 | 16,446.00 | 44083 | Mar 23 | 4,011.02 |
| 44022 | Mar 16 | 15,207.08 | 44084 | Mar 30 | 15.00 |
| 44023 | Mar 16 | 32,100.00 | 44085 | Mar 24 | 2,270.00 |
| 44024 | Mar 13 | 1,989.00 | 44086 | Mar 26 | 5,562.28 |
| 44025 | Mar 13 | 47,210.38 | 44087 | Mar 27 | 475.00 |
| 44026 | Mar 13 | 13,169.52 | 44088 | Mar 25 | 11,720.02 |
| 44027 | Mar 17 | 3,000.00 | 44089 | Mar 18 | 1,395.28 |
| 44028 | Mar 17 | 20,000.00 | 44090 | Mar 27 | 640.00 |
| 44029 | Mar 13 | 1,500.00 | 44091 | Mar 26 | 4,011.21 |
| 44031* | Mar 13 | 800.00 | 44092 | Mar 24 | 45.57 |
| 44032 | Mar 17 | 64,257.40 | 44093 | Mar 27 | 2,163.00 |
| 44033 | Mar 20 | 1,372.54 | 44094 | Mar 24 | 2,179.20 |
| 44034 | Mar 20 | 1,436.49 | 44095 | Mar 20 | 5,595.53 |
| 44035 | Mar 24 | 777.25 | 44097* | Mar 24 | 1,075.75 |
| 44036 | Mar 19 | 28,140.50 | 44098 | Mar 23 | 3,494.00 |
| 44037 | Mar 24 | 1,241.42 | 44099 | Mar 24 | 231.60 |
| 44038 | Mar 19 | 5,235.63 | 44100 | Mar 24 | 5,441.76 |
| 44039 | Mar 19 | 5,426.25 | 44101 | Mar 24 | 13,622.07 |
| 44040 | Mar 13 | 79.06 | 44102 | Mar 23 | 7,153.25 |
| 44041 | Mar 13 | 52.18 | 44103 | Mar 18 | 18,024.91 |
| 44042 | Mar 13 | 58.09 | 44104 | Mar 20 | 402.11 |
| 44043 | Mar 13 | 91.44 | 44105 | Mar 25 | 4,123.75 |
| 44044 | Mar 13 | 91.44 | 44106 | Mar 25 | 2,962.39 |
| 44046* | Mar 19 | 771.58 | 44107 | Mar 23 | 1,119.25 |
| 44047 | Mar 19 | 1,608.60 | 44108 | Mar 23 | 2,563.50 |
| 44048 | Mar 20 | 23,648.77 | 44109 | Mar 27 | 3,875.00 |
| 44049 | Mar 24 | 17,640.00 | 44110 | Mar 23 | 52.50 |
| 44050 | Mar 18 | 38,247.50 | 44111 | Mar 27 | 2,301.68 |
| 44051 | Mar 20 | 3,231.05 | 44112 | Mar 27 | 1,200.91 |
| 44052 | Mar 18 | 546.46 | 44113 | Mar 26 | 148.98 |
| 44053 | Mar 23 | 6,032.42 | 44114 | Mar 19 | 17,182.33 |
| 44054 | Mar 23 | 11,250.00 | 44115 | Mar 19 | 41,944.75 |
| 44055 | Mar 20 | 2,523.47 | 44116 | Mar 19 | 957.37 |
| 44056 | Mar 24 | 4,575.82 | 44117 | Mar 23 | 2,483.98 |
| 44057 | Mar 25 | 4,234.81 | 44118 | Mar 24 | 7,285.40 |
| 44058 | Mar 19 | 10,508.70 | 44119 | Mar 27 | 2,925.00 |
| 44059 | Mar 20 | 8,379.93 | 44120 | Mar 24 | 2,970.01 |
| 44060 | Mar 19 | 5,273.66 | 44121 | Mar 19 | 20,928.00 |
| 44061 | Mar 17 | 3,227.95 | | | |

*Gap in check sequence        4,151,440.48   Total Checks Paid

--------------------------------------------------------------------------

Continued on next page

Account Number:            412-1402473
Statement End Date:          03/31/09

HUMBOLDT CREAMERY LLC
DEPOSITORY ACCOUNT

.....................................................................
              4,517,214.55    Total Debits

-----------------------------------------------------------------------

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Feb 28 | 1,071,627.92 | Mar 17 | 626,645.73 |
| Mar 02 | 1,134,662.45 | Mar 18 | 467,206.59 |
| Mar 03 | 1,026,208.97 | Mar 19 | 388,321.35 |
| Mar 04 | 855,336.91 | Mar 20 | 208,684.20 |
| Mar 05 | 956,592.47 | Mar 23 | 157,900.41 |
| Mar 06 | 1,016,191.02 | Mar 24 | 97,984.56 |
| Mar 09 | 1,355,810.35 | Mar 25 | 56,743.59 |
| Mar 10 | 593,248.45 | Mar 26 | 20,564.99 |
| Mar 11 | 364,389.92 | Mar 27 | 6,086.02 |
| Mar 12 | 643,110.84 | Mar 30 | 7,370.10 |
| Mar 13 | 1,009,033.37 | Mar 31 | 5,980.60 |
| Mar 16 | 1,050,805.31 | | |

      Average Daily Ledger Balance          567,253.01

-----------------------------------------------------------------------

-----------------------------------------------------------------------
**Thank you for banking with Wells Fargo.**                    **Member FDIC**

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

**EXHIBIT 3B**

**PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS**

**IV. Account Statements Showing Electronic Transfers**

Coast Central Credit Union
MARCH 2009

 **Coast Central**
Credit Union

2650 Harrison Avenue, Eureka, CA 95501
(800) 974-9727 • www.coastccu.org

 LLC

*Belonging Never Felt Better*

OZ 02          **RETURN SERVICE REQUESTED**

8d44£
00190

HUMBOLDT CREAMERY, LLC
572 HWY 1
FORTUNA, CA 95540

## I M P O R T A N T   M E S S A G E

*If you have an IRA account at Coast Central
Credit Union, the annual fee of $10.00 will
automatically debited from your account within
the next month.*

## A C C O U N T   S U M M A R Y

| | | | |
|---|---|---|---|
| Savings | $50.00 | Certificates and IRAs | |
| Checking | $568,273.59 | Real Estate Loans | |
| Liquid Assets | | Other Loans | |

*Come celebrate National Credit Union Youth
Week between April 19th - 25th, 2009. Help
your kids participate in our National youth
Savings Challenge. Every Youth member
who makes a deposit into his/her savings
account will receive a cool prize and could
win one of three U.S. Savings Bonds, worth
up to $500!*

## SHARE SAVINGS

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **S50 - BUSINESS SAVINGS** | | | | |
| | Joint Owner : TONY J TITUS, LEN MAYER | | | |
| **Balance Forward on 03/13/2009** | | | | **$0.00** |
| 03/13/2009 | DEPOSIT TR#1576 | | 50.00 | 50.00 |
| **Ending Balance as of 03/31/2009** | | | | **$50.00** |

## CHECKING

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **S51 - BUSINESS CHECKING** | | | | |
| **Balance Forward on 03/13/2009** | | | | **$0.00** |
| **Ending Balance as of 03/31/2009** | | | | **$0.00** |

Overdraft Fees - Month-to-Date: $0.00
Overdraft Fees - Year-to-Date: $0.00
Return Fees - Month-to-Date: $0.00



3296



**Coast Central**
Credit Union

| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|

Return Fees - Year-to-Date: $0.00

| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|

**S56 - COMMERCIAL ANALYSIS**
Joint Owner : TONY J TITUS, LEN MAYER
YTD Interest: $66.82

| Date | Transaction Description | | Debits | Credits | Balance |
|------|------------------------|---|--------|---------|---------|
| **Balance Forward on 03/16/2009** | | | | | **$0.00** |
| 03/18/2009 | DEPOSIT TR#1735 | | | 7,933.81 | 7,933.81 |
| 03/18/2009 | DEPOSIT TR#1741 | | | 1,396.69 | 9,330.50 |
| 03/19/2009 | DEPOSIT TR#1260 | | | 22,435.07 | 31,765.57 |
| 03/19/2009 | DEPOSIT TR#1271 | | | 133,388.48 | 165,154.05 |
| 03/20/2009 | DEPOSIT TR#1408 | | | 179,504.56 | 344,658.61 |
| 03/20/2009 | DEPOSIT TR#1431 | | | 130.10 | 344,788.71 |
| 03/20/2009 | DEPOSIT TR#1458 | | | 2,649.30 | 347,438.01 |
| 03/23/2009 | DEPOSIT TR#1870 | | | 277,716.34 | 625,154.35 |
| 03/23/2009 | ENDORSEMENT STAMP | | -26.25 | | 625,128.10 |
| 03/24/2009 | DEPOSIT TR#985 | | | 62,234.77 | 687,362.87 |
| 03/24/2009 | DEPOSIT TR#1009 | | | 3,217.15 | 690,580.02 |
| 03/24/2009 | DEPOSIT TR#1024 | | | 1,296.42 | 691,876.44 |
| 03/25/2009 | SHARE DRAFT 27091 | Trace # 6424407655/ 24 | -1,802.58 | | 690,073.86 |
| 03/25/2009 | SHARE DRAFT 50001 | Trace # 6229539632/ 24 | -8,781.64 | | 681,292.22 |
| 03/25/2009 | SHARE DRAFT 50008 | Trace # 6423911760/ 24 | -6,080.00 | | 675,212.22 |
| 03/25/2009 | ATT/Payment/032309 | | -466.88 | | 674,745.34 |
| 03/25/2009 | SHARE DRAFT 28126 | Trace # | -1,292.18 | | 673,453.16 |
| 03/25/2009 | SHARE DRAFT 28114 | Trace # | -1,449.81 | | 672,003.35 |
| 03/25/2009 | SHARE DRAFT 28052 | Trace # | -995.81 | | 671,007.54 |
| 03/25/2009 | SHARE DRAFT 28105 | Trace # | -1,454.95 | | 669,552.59 |
| 03/25/2009 | SHARE DRAFT 28080 | Trace # | -1,305.24 | | 668,247.35 |
| 03/25/2009 | SHARE DRAFT 28087 | Trace # | -1,971.58 | | 666,275.77 |
| 03/25/2009 | SHARE DRAFT 28075 | Trace # | -1,034.47 | | 665,241.30 |
| 03/25/2009 | SHARE DRAFT 28065 | Trace # | -1,050.36 | | 664,190.94 |
| 03/25/2009 | SHARE DRAFT 412 | Trace # | -1,443.48 | | 662,747.46 |
| 03/25/2009 | SHARE DRAFT 28070 | Trace # | -784.66 | | 661,962.80 |
| 03/25/2009 | SHARE DRAFT 28081 | Trace # | -1,023.52 | | 660,939.28 |
| 03/25/2009 | SHARE DRAFT 28061 | Trace # | -1,061.36 | | 659,877.92 |
| 03/25/2009 | SHARE DRAFT 28122 | Trace # | -1,434.68 | | 658,443.24 |
| 03/25/2009 | DEPOSIT TR#1409 | | | 204,923.16 | 863,366.40 |
| 03/25/2009 | DEPOSIT TR#1419 | | | 1,455.05 | 864,821.45 |
| 03/25/2009 | SHARE DRAFT 28103 | Trace # | -1,427.08 | | 863,394.37 |
| 03/25/2009 | SHARE DRAFT 28078 | Trace # | -1,267.05 | | 862,127.32 |
| 03/25/2009 | SHARE DRAFT 28137 | Trace # | -1,696.90 | | 860,430.42 |
| 03/25/2009 | SHARE DRAFT 28053 | Trace # | -1,400.39 | | 859,030.03 |
| 03/25/2009 | SHARE DRAFT 28106 | Trace # | -1,183.74 | | 857,846.29 |
| 03/25/2009 | SHARE DRAFT 28132 | Trace # | -1,311.30 | | 856,534.99 |
| 03/25/2009 | SHARE DRAFT 28098 | Trace # | -1,218.04 | | 855,316.95 |
| 03/25/2009 | SHARE DRAFT 28039 | Trace # 184607/ 25 | -856.10 | | 854,460.85 |
| 03/25/2009 | SHARE DRAFT 28086 | Trace # 240479/ 25 | -1,136.30 | | 853,324.55 |
| 03/25/2009 | SHARE DRAFT 28095 | Trace # 184604/ 25 | -1,008.66 | | 852,315.89 |
| 03/25/2009 | SHARE DRAFT 28133 | Trace # 184707/ 25 | -1,513.97 | | 850,801.92 |
| 03/25/2009 | SHARE DRAFT 28134 | Trace # 184600/ 25 | -1,749.08 | | 849,052.84 |
| 03/25/2009 | SHARE DRAFT 28138 | Trace # 184556/ 25 | -1,505.02 | | 847,547.82 |
| 03/25/2009 | SHARE DRAFT 28172 | Trace # 184718/ 25 | -909.07 | | 846,638.75 |
| 03/25/2009 | SHARE DRAFT 28174 | Trace # 184716/ 25 | -775.01 | | 845,863.74 |
| 03/25/2009 | SHARE DRAFT 5002 | Trace # 6524229781/ 25 | -9,518.76 | | 836,344.98 |
| 03/25/2009 | SHARE DRAFT 27092 | Trace # 6425521902/ 25 | -1,085.72 | | 835,259.26 |
| 03/25/2009 | SHARE DRAFT 50013 | Trace # 6220412478/ 25 | -550.00 | | 834,709.26 |
| 03/25/2009 | SHARE DRAFT 50027 | Trace # 6524225848/ 25 | -52,981.80 | | 781,727.46 |
| 03/25/2009 | SHARE DRAFT 5004 | Trace # 184502/ 25 | -50.00 | | 781,677.46 |

3297



# Coast Central Credit Union

| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 03/25/2009 | SHARE DRAFT 50004   Trace # 6221162934/ 25 | -638.20 | | 781,039.26 |
| 03/25/2009 | SHARE DRAFT 50018   Trace # 6122418910/ 25 | -61.13 | | 780,978.13 |
| 03/25/2009 | SHARE DRAFT 50029   Trace # 6221163000/ 25 | -11,345.73 | | 769,632.40 |
| 03/25/2009 | SHARE DRAFT 50035   Trace # 6221151317/ 25 | -6,966.83 | | 762,665.57 |
| 03/25/2009 | SHARE DRAFT 28141   Trace # | -959.13 | | 761,706.44 |
| 03/25/2009 | SHARE DRAFT 28169   Trace # | -1,992.06 | | 759,714.38 |
| 03/25/2009 | SHARE DRAFT 28055   Trace # | -1,048.69 | | 758,665.69 |
| 03/26/2009 | SHARE DRAFT 28041   Trace # | -1,204.61 | | 757,461.08 |
| 03/26/2009 | SHARE DRAFT 28146   Trace # | -1,523.36 | | 755,937.72 |
| 03/26/2009 | DEPOSIT TR#935 | | 74,686.06 | 830,623.78 |
| 03/26/2009 | SHARE DRAFT 28142   Trace # | -2,178.19 | | 828,445.59 |
| 03/26/2009 | SHARE DRAFT 28079   Trace # | -1,327.59 | | 827,118.00 |
| 03/26/2009 | SHARE DRAFT 28083   Trace # | -1,057.24 | | 826,060.76 |
| 03/26/2009 | FEDWIRE/COOPERATIVE REG | | 118,199.41 | 944,260.17 |
| | OF ORGANIC PRODUCERS POOLS | | | |
| 03/26/2009 | SHARE DRAFT 2804   Trace # 184794/ 26 | -1,133.92 | | 943,126.25 |
| 03/26/2009 | SHARE DRAFT 2807   Trace # 184792/ 26 | -1,250.01 | | 941,876.24 |
| 03/26/2009 | SHARE DRAFT 2813   Trace # 184773/ 26 | -1,237.82 | | 940,638.42 |
| 03/26/2009 | SHARE DRAFT 2817   Trace # 184908/ 26 | -2,248.27 | | 938,390.15 |
| 03/26/2009 | SHARE DRAFT 36   Trace # 6221578031/ 26 | -51,993.47 | | 886,396.68 |
| 03/26/2009 | SHARE DRAFT 28015   Trace # 6626810233/ 26 | -1,515.46 | | 884,881.22 |
| 03/26/2009 | SHARE DRAFT 28025   Trace # 6122677580/ 26 | -1,452.89 | | 883,428.33 |
| 03/26/2009 | SHARE DRAFT 28034   Trace # 6626807286/ 26 | -1,591.16 | | 881,837.17 |
| 03/26/2009 | SHARE DRAFT 28049   Trace # 6525248419/ 26 | -1,138.24 | | 880,698.93 |
| 03/26/2009 | SHARE DRAFT 28059   Trace # 6525248370/ 26 | -1,219.98 | | 879,478.95 |
| 03/26/2009 | SHARE DRAFT 28066   Trace # 6323971335/ 26 | -1,804.39 | | 877,674.56 |
| 03/26/2009 | SHARE DRAFT 28072   Trace # 6426015085/ 26 | -1,128.28 | | 876,546.28 |
| 03/26/2009 | SHARE DRAFT 28074   Trace # 6323971328/ 26 | -1,522.76 | | 875,023.52 |
| 03/26/2009 | SHARE DRAFT 28091   Trace # 6626723492/ 26 | -921.13 | | 874,102.39 |
| 03/26/2009 | SHARE DRAFT 28092   Trace # 6626642306/ 26 | -1,329.49 | | 872,772.90 |
| 03/26/2009 | SHARE DRAFT 28099   Trace # 6525263998/ 26 | -1,111.21 | | 871,661.69 |
| 03/26/2009 | SHARE DRAFT 28120   Trace # 6626719219/ 26 | -1,065.08 | | 870,596.61 |
| 03/26/2009 | SHARE DRAFT 28124   Trace # 6626800138/ 26 | -1,238.25 | | 869,358.36 |
| 03/26/2009 | SHARE DRAFT 28131   Trace # 6123117387/ 26 | -1,211.25 | | 868,147.11 |
| 03/26/2009 | SHARE DRAFT 28162   Trace # 6122872572/ 26 | -1,582.88 | | 866,564.23 |
| 03/26/2009 | SHARE DRAFT 28185   Trace # 6626962082/ 26 | -1,024.08 | | 865,540.15 |
| 03/26/2009 | SHARE DRAFT 28188   Trace # 6425799278/ 26 | -1,599.20 | | 863,940.95 |
| 03/26/2009 | SHARE DRAFT 50000   Trace # 6425924608/ 26 | -19,544.00 | | 844,396.95 |
| 03/26/2009 | SHARE DRAFT 50003   Trace # 6525327600/ 26 | -2,701.88 | | 841,695.07 |
| 03/26/2009 | SHARE DRAFT 50007   Trace # 6123015815/ 26 | -10,063.98 | | 831,631.09 |
| 03/26/2009 | SHARE DRAFT 50010   Trace # 6323963057/ 26 | -16,432.07 | | 815,199.02 |
| 03/26/2009 | SHARE DRAFT 50011   Trace # 6525139484/ 26 | -3,676.90 | | 811,522.12 |
| 03/26/2009 | SHARE DRAFT 50016   Trace # 6525327599/ 26 | -3,076.25 | | 808,445.87 |
| 03/26/2009 | SHARE DRAFT 50039   Trace # 6324249522/ 26 | -14,689.50 | | 793,756.37 |
| 03/26/2009 | SHARE DRAFT 50040   Trace # 6122910193/ 26 | -11,848.93 | | 781,907.44 |
| 03/26/2009 | SHARE DRAFT 50042   Trace # 6221539327/ 26 | -2,723.53 | | 779,183.91 |
| 03/26/2009 | SHARE DRAFT 50044   Trace # 6627142680/ 26 | -6,093.00 | | 773,090.91 |
| 03/26/2009 | SHARE DRAFT 107508   Trace # 6426015129/ 26 | -1,075.08 | | 772,015.83 |
| 03/26/2009 | SHARE DRAFT 28064   Trace # 6123200212/ 26 | -1,073.85 | | 770,941.98 |
| 03/26/2009 | SHARE DRAFT 28068   Trace # 6123200183/ 26 | -1,104.77 | | 769,837.21 |
| 03/26/2009 | SHARE DRAFT 28073   Trace # 6123227599/ 26 | -957.92 | | 768,879.29 |
| 03/26/2009 | SHARE DRAFT 28077   Trace # 6123227601/ 26 | -1,263.78 | | 767,615.51 |
| 03/26/2009 | SHARE DRAFT 28102   Trace # 6123227598/ 26 | -1,052.17 | | 766,563.34 |
| 03/26/2009 | SHARE DRAFT 28128   Trace # 6123227643/ 26 | -1,033.03 | | 765,530.31 |
| 03/26/2009 | SHARE DRAFT 28173   Trace # 6123200181/ 26 | -819.48 | | 764,710.83 |
| 03/26/2009 | SHARE DRAFT 28187   Trace # 6123227608/ 26 | -1,014.79 | | 763,696.04 |
| 03/26/2009 | SHARE DRAFT 50031   Trace # 6123200196/ 26 | -150,000.00 | | 613,696.04 |
| 03/26/2009 | SHARE DRAFT 50032   Trace # 6123200182/ 26 | -80,780.94 | | 532,915.10 |
| 03/26/2009 | SHARE DRAFT 2806   Trace # 184932/ 26 | -1,039.15 | | 531,875.95 |
| 03/26/2009 | SHARE DRAFT 2813   Trace # 240899/ 26 | -1,315.52 | | 530,560.43 |
| 03/26/2009 | SHARE DRAFT 2814   Trace # 184929/ 26 | -1,716.35 | | 528,844.08 |
| 03/26/2009 | SHARE DRAFT 2816   Trace # 184937/ 26 | -2,147.79 | | 526,696.29 |



| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 03/26/2009 | SHARE DRAFT 2818  Trace # 216492/ 26 | -1,508.48 | | 525,187.81 |
| 03/27/2009 | FEDWIRE/STREMICKS | | 956,386.55 | 1,481,574.36 |
| | HERITAGE FOODS LLC | | | |
| 03/27/2009 | WIRE  *Huhtamaki Pkg* | -4,922.40 | | 1,476,651.96 |
| 03/27/2009 | SHARE DRAFT 28104  Trace # | -1,114.23 | | 1,475,537.73 |
| 03/27/2009 | SHARE DRAFT 28145  Trace # | -1,827.57 | | 1,473,710.16 |
| 03/27/2009 | DEPOSIT TR#1399 | | 42,002.21 | 1,515,712.37 |
| 03/27/2009 | DEPOSIT TR#1404 | | 15,938.97 | 1,531,651.34 |
| 03/27/2009 | DEPOSIT TR#1423 | | 2,416.38 | 1,534,067.72 |
| 03/27/2009 | DEPOSIT TR#1436 | | 170.00 | 1,534,237.72 |
| 03/27/2009 | WIRE *Firmenich Inc.* | -57,977.80 | | 1,476,259.92 |
| 03/27/2009 | WIRE *Sweetner Inc.* | -119,174.50 | | 1,357,085.42 |
| 03/27/2009 | SHARE DRAFT 28195  Trace # | -1,126.57 | | 1,355,958.85 |
| 03/27/2009 | SHARE DRAFT 2804  Trace # 178536/ 27 | -539.36 | | 1,355,419.49 |
| 03/27/2009 | SHARE DRAFT 2810  Trace # 185244/ 27 | -1,069.09 | | 1,354,350.40 |
| 03/27/2009 | SHARE DRAFT 28046  Trace # 241054/ 27 | -1,212.97 | | 1,353,137.43 |
| 03/27/2009 | SHARE DRAFT 28084  Trace # 241120/ 27 | -1,587.51 | | 1,351,549.92 |
| 03/27/2009 | SHARE DRAFT 28000  Trace # 6221918166/ 27 | -925.79 | | 1,350,624.13 |
| 03/27/2009 | SHARE DRAFT 28010  Trace # 6627413873/ 27 | -1,790.96 | | 1,348,833.17 |
| 03/27/2009 | SHARE DRAFT 28011  Trace # 6221907478/ 27 | -1,239.21 | | 1,347,593.96 |
| 03/27/2009 | SHARE DRAFT 28012  Trace # 6525912607/ 27 | -725.49 | | 1,346,868.47 |
| 03/27/2009 | SHARE DRAFT 28023  Trace # 6324844144/ 27 | -1,080.15 | | 1,345,788.32 |
| 03/27/2009 | SHARE DRAFT 28028  Trace # 6426948392/ 27 | -2,190.01 | | 1,343,598.31 |
| 03/27/2009 | SHARE DRAFT 28051  Trace # 6627537757/ 27 | -1,630.80 | | 1,341,967.51 |
| 03/27/2009 | SHARE DRAFT 28062  Trace # 6526045609/ 27 | -1,179.13 | | 1,340,788.38 |
| 03/27/2009 | SHARE DRAFT 28093  Trace # 6627428334/ 27 | -1,107.92 | | 1,339,680.46 |
| 03/27/2009 | SHARE DRAFT 28113  Trace # 6627318239/ 27 | -919.10 | | 1,338,761.36 |
| 03/27/2009 | SHARE DRAFT 28118  Trace # 6324813111/ 27 | -1,465.83 | | 1,337,295.53 |
| 03/27/2009 | SHARE DRAFT 28144  Trace # 6324726514/ 27 | -3,223.07 | | 1,334,072.46 |
| 03/27/2009 | SHARE DRAFT 28149  Trace # 6427068969/ 27 | -3,924.37 | | 1,330,148.09 |
| 03/27/2009 | SHARE DRAFT 28152  Trace # 6627653280/ 27 | -3,880.24 | | 1,326,267.85 |
| 03/27/2009 | SHARE DRAFT 28153  Trace # 6221903356/ 27 | -2,319.39 | | 1,323,948.46 |
| 03/27/2009 | SHARE DRAFT 28157  Trace # 6427068212/ 27 | -923.40 | | 1,323,025.06 |
| 03/27/2009 | SHARE DRAFT 28175  Trace # 6324813148/ 27 | -2,288.11 | | 1,320,736.95 |
| 03/27/2009 | SHARE DRAFT 28180  Trace # 6324843620/ 27 | -1,448.79 | | 1,319,288.16 |
| 03/27/2009 | SHARE DRAFT 28183  Trace # 6627428382/ 27 | -1,578.79 | | 1,317,709.37 |
| 03/27/2009 | SHARE DRAFT 28191  Trace # 6526045461/ 27 | -1,807.85 | | 1,315,901.52 |
| 03/27/2009 | SHARE DRAFT 50002  Trace # 6427279831/ 27 | -58,850.39 | | 1,257,051.13 |
| 03/27/2009 | SHARE DRAFT 50005  Trace # 6324712454/ 27 | -20,278.99 | | 1,236,772.14 |
| 03/27/2009 | SHARE DRAFT 50014  Trace # 6325185118/ 27 | -2,911.50 | | 1,233,860.64 |
| 03/27/2009 | SHARE DRAFT 50020  Trace # 6525996422/ 27 | -21,979.50 | | 1,211,881.14 |
| 03/27/2009 | SHARE DRAFT 28031  Trace # 6124016571/ 27 | -1,412.03 | | 1,210,469.11 |
| 03/27/2009 | SHARE DRAFT 28044  Trace # 6124023357/ 27 | -1,214.53 | | 1,209,254.58 |
| 03/27/2009 | SHARE DRAFT 28047  Trace # 6124023352/ 27 | -1,495.93 | | 1,207,758.65 |
| 03/27/2009 | SHARE DRAFT 28057  Trace # 6124023353/ 27 | -1,181.41 | | 1,206,577.24 |
| 03/27/2009 | SHARE DRAFT 28090  Trace # 6124023499/ 27 | -546.50 | | 1,206,030.74 |
| 03/27/2009 | SHARE DRAFT 28097  Trace # 6124016591/ 27 | -1,060.42 | | 1,204,970.32 |
| 03/27/2009 | SHARE DRAFT 28100  Trace # 6124023474/ 27 | -844.81 | | 1,204,125.51 |
| 03/27/2009 | SHARE DRAFT 28107  Trace # 6124023409/ 27 | -859.07 | | 1,203,266.44 |
| 03/27/2009 | SHARE DRAFT 28111  Trace # 6124023355/ 27 | -1,113.43 | | 1,202,153.01 |
| 03/27/2009 | SHARE DRAFT 28112  Trace # 6124023348/ 27 | -982.67 | | 1,201,170.34 |
| 03/27/2009 | SHARE DRAFT 28116  Trace # 6124023349/ 27 | -1,625.31 | | 1,199,545.03 |
| 03/27/2009 | SHARE DRAFT 28119  Trace # 6124023354/ 27 | -1,205.33 | | 1,198,339.70 |
| 03/27/2009 | SHARE DRAFT 28123  Trace # 6124023347/ 27 | -1,153.63 | | 1,197,186.07 |
| 03/27/2009 | SHARE DRAFT 28148  Trace # 6124023416/ 27 | -2,395.94 | | 1,194,790.13 |
| 03/27/2009 | SHARE DRAFT 28150  Trace # 6124016594/ 27 | -3,019.84 | | 1,191,770.29 |
| 03/27/2009 | SHARE DRAFT 28159  Trace # 6124023402/ 27 | -963.68 | | 1,190,806.61 |
| 03/27/2009 | SHARE DRAFT 28170  Trace # 6124023356/ 27 | -915.75 | | 1,189,890.86 |
| 03/27/2009 | SHARE DRAFT 28171  Trace # 6124023350/ 27 | -887.09 | | 1,189,003.77 |
| 03/27/2009 | SHARE DRAFT 28176  Trace # 6124023396/ 27 | -1,326.70 | | 1,187,677.07 |
| 03/27/2009 | SHARE DRAFT 28182  Trace # 6124016593/ 27 | -1,258.15 | | 1,186,418.92 |
| 03/27/2009 | SHARE DRAFT 50012  Trace # 6124016605/ 27 | -19,474.00 | | 1,166,944.92 |


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 03/27/2009 | SHARE DRAFT 50038  Trace # 6124016597/ 27 | -8,505.93 | | 1,158,438.99 |
| 03/27/2009 | SHARE DRAFT 2806  Trace # 72618/ 27 | -1,348.31 | | 1,157,090.68 |
| 03/27/2009 | SHARE DRAFT 50059  Trace # | -67,735.72 | | 1,089,354.96 |
| 03/27/2009 | SHARE DRAFT 28197  Trace # | -560.61 | | 1,088,794.35 |
| 03/27/2009 | SHARE DRAFT 28217  Trace # | -125.12 | | 1,088,669.23 |
| 03/28/2009 | SHARE DRAFT 28207  Trace # | -882.74 | | 1,087,786.49 |
| 03/28/2009 | SHARE DRAFT 28220  Trace # | -83.37 | | 1,087,703.12 |
| 03/28/2009 | SHARE DRAFT 28094  Trace # | -730.99 | | 1,086,972.13 |
| 03/28/2009 | SHARE DRAFT 28219  Trace # | -119.43 | | 1,086,852.70 |
| 03/28/2009 | SHARE DRAFT 28205  Trace # | -610.57 | | 1,086,242.13 |
| 03/28/2009 | SHARE DRAFT 28211  Trace # | -1,495.00 | | 1,084,747.13 |
| 03/30/2009 | ACH CHECK 50034 | -352.00 | | 1,084,395.13 |
| | USDA APHIS VS/PAYMENT/090327 | | | |
| 03/30/2009 | WIRE Xfer to Humboldt Creameries Wells | -104,010.00 | | 980,385.13 |
| 03/30/2009 | FED WIRE/DOYLE MCCUTCHEN  Fargo Acct to | | 650,000.00 | 1,630,385.13 |
| 03/30/2009 | SHARE DRAFT 28221  Trace #  cover Federal | -310.31 | | 1,630,074.82 |
| 03/30/2009 | SHARE DRAFT 28129  Trace #  P/R taxes. | -1,014.19 | | 1,629,060.63 |
| 03/30/2009 | DEPOSIT TR#1518 | | 612,034.02 | 2,241,094.65 |
| 03/30/2009 | DEPOSIT TR#1548 | | 3,308.31 | 2,244,402.96 |
| 03/30/2009 | SHARE DRAFT 28204  Trace # | -1,030.87 | | 2,243,372.09 |
| 03/30/2009 | SHARE DRAFT 2804  Trace # 130866/ 30 | -1,292.55 | | 2,242,079.54 |
| 03/30/2009 | SHARE DRAFT 2820  Trace # 6326327538/ 30 | -970.68 | | 2,241,108.86 |
| 03/30/2009 | SHARE DRAFT 2821  Trace # 6427995321/ 30 | -1,006.70 | | 2,240,102.16 |
| 03/30/2009 | SHARE DRAFT 2821  Trace # 6223382295/ 30 | -1,005.03 | | 2,239,097.13 |
| 03/30/2009 | SHARE DRAFT 5007  Trace # 6427725720/ 30 | -50.00 | | 2,239,047.13 |
| 03/30/2009 | SHARE DRAFT 28014  Trace # 6628635744/ 30 | -3,659.34 | | 2,235,387.79 |
| 03/30/2009 | SHARE DRAFT 28022  Trace # 6526500399/ 30 | -871.85 | | 2,234,515.94 |
| 03/30/2009 | SHARE DRAFT 28043  Trace # 6124355542/ 30 | -1,121.67 | | 2,233,394.27 |
| 03/30/2009 | SHARE DRAFT 28056  Trace # 6124187752/ 30 | -1,751.01 | | 2,231,643.26 |
| 03/30/2009 | SHARE DRAFT 28063  Trace # 6526707014/ 30 | -1,554.45 | | 2,230,088.81 |
| 03/30/2009 | SHARE DRAFT 28151  Trace # 6427725719/ 30 | -2,723.70 | | 2,227,365.11 |
| 03/30/2009 | SHARE DRAFT 28154  Trace # 6325707849/ 30 | -1,306.69 | | 2,226,058.42 |
| 03/30/2009 | SHARE DRAFT 28156  Trace # 6325731611/ 30 | -3,153.96 | | 2,222,904.46 |
| 03/30/2009 | SHARE DRAFT 28164  Trace # 6222908935/ 30 | -409.72 | | 2,222,494.74 |
| 03/30/2009 | SHARE DRAFT 28165  Trace # 6427656753/ 30 | -1,087.41 | | 2,221,407.33 |
| 03/30/2009 | SHARE DRAFT 28186  Trace # 6427578931/ 30 | -1,092.39 | | 2,220,314.94 |
| 03/30/2009 | SHARE DRAFT 28189  Trace # 6628635712/ 30 | -2,624.84 | | 2,217,690.10 |
| 03/30/2009 | SHARE DRAFT 28192  Trace # 6223061568/ 30 | -217.23 | | 2,217,472.87 |
| 03/30/2009 | SHARE DRAFT 50015  Trace # 6223732323/ 30 | -9,534.00 | | 2,207,938.87 |
| 03/30/2009 | SHARE DRAFT 50017  Trace # 6526505332/ 30 | -24,759.40 | | 2,183,179.47 |
| 03/30/2009 | SHARE DRAFT 50026  Trace # 6628621487/ 30 | -15,792.26 | | 2,167,387.21 |
| 03/30/2009 | SHARE DRAFT 50030  Trace # 6222898905/ 30 | -57.33 | | 2,167,329.88 |
| 03/30/2009 | SHARE DRAFT 28058  Trace # 6223889198/ 30 | -1,174.75 | | 2,166,155.13 |
| 03/30/2009 | SHARE DRAFT 28082  Trace # 6223889200/ 30 | -338.78 | | 2,165,816.35 |
| 03/30/2009 | SHARE DRAFT 28109  Trace # 6223889202/ 30 | -1,476.65 | | 2,164,339.70 |
| 03/30/2009 | SHARE DRAFT 28115  Trace # 6223889199/ 30 | -1,214.70 | | 2,163,125.00 |
| 03/30/2009 | SHARE DRAFT 28127  Trace # 6223889196/ 30 | -1,138.54 | | 2,161,986.46 |
| 03/30/2009 | SHARE DRAFT 28143  Trace # 6223889201/ 30 | -1,105.29 | | 2,160,881.17 |
| 03/30/2009 | SHARE DRAFT 28163  Trace # 6223889049/ 30 | -4,583.31 | | 2,156,297.86 |
| 03/30/2009 | SHARE DRAFT 28181  Trace # 6223889197/ 30 | -1,417.95 | | 2,154,879.91 |
| 03/30/2009 | SHARE DRAFT 2820  Trace # 6125110797/ 30 | -745.65 | | 2,154,134.26 |
| 03/30/2009 | SHARE DRAFT 2820  Trace # 6125110792/ 30 | -905.27 | | 2,153,228.99 |
| 03/30/2009 | SHARE DRAFT 2821  Trace # 6125110794/ 30 | -990.31 | | 2,152,238.68 |
| 03/30/2009 | SHARE DRAFT 28002  Trace # 6125118770/ 30 | -1,196.45 | | 2,151,042.23 |
| 03/30/2009 | SHARE DRAFT 28003  Trace # 6125110785/ 30 | -1,211.04 | | 2,149,831.19 |
| 03/30/2009 | SHARE DRAFT 28005  Trace # 6125118758/ 30 | -1,290.48 | | 2,148,540.71 |
| 03/30/2009 | SHARE DRAFT 28008  Trace # 6125118771/ 30 | -1,197.63 | | 2,147,343.08 |
| 03/30/2009 | SHARE DRAFT 28019  Trace # 6125110782/ 30 | -1,233.35 | | 2,146,109.73 |
| 03/30/2009 | SHARE DRAFT 28020  Trace # 6125110783/ 30 | -780.53 | | 2,145,329.20 |
| 03/30/2009 | SHARE DRAFT 28029  Trace # 6125118792/ 30 | -1,288.03 | | 2,144,041.17 |
| 03/30/2009 | SHARE DRAFT 28032  Trace # 6125118790/ 30 | -982.16 | | 2,143,059.01 |
| 03/30/2009 | SHARE DRAFT 28036  Trace # 6125118757/ 30 | -2,022.97 | | 2,141,036.04 |



| Date | Transaction Description | Debits | Credits | Balance |
|------|-------------------------|--------|---------|---------|
| 03/30/2009 | SHARE DRAFT 28037  Trace # 6125110784/ 30 | -1,435.88 | | 2,139,600.16 |
| 03/30/2009 | SHARE DRAFT 28096  Trace # 6125110795/ 30 | -987.43 | | 2,138,612.73 |
| 03/30/2009 | SHARE DRAFT 28110  Trace # 6125110834/ 30 | -1,104.81 | | 2,137,507.92 |
| 03/30/2009 | SHARE DRAFT 28140  Trace # 6125118784/ 30 | -1,425.10 | | 2,136,082.82 |
| 03/30/2009 | SHARE DRAFT 28155  Trace # 6125118756/ 30 | -2,714.61 | | 2,133,368.21 |
| 03/30/2009 | SHARE DRAFT 28160  Trace # 6125118774/ 30 | -3,117.97 | | 2,130,250.24 |
| 03/30/2009 | SHARE DRAFT 28168  Trace # 6125118789/ 30 | -1,524.45 | | 2,128,725.79 |
| 03/30/2009 | SHARE DRAFT 2819  Trace # 6527571129/ 30 | -368.29 | | 2,128,357.50 |
| 03/30/2009 | SHARE DRAFT 2819  Trace # 6527571128/ 30 | -144.47 | | 2,128,213.03 |
| 03/30/2009 | SHARE DRAFT 2819  Trace # 186382/ 30 | -1,116.47 | | 2,127,096.56 |
| 03/31/2009 | FEDWIRE/COOPERATIVE REG. OF ORGANIC PROD. POOL | | 70,306.25 | 2,197,402.81 |
| 03/31/2009 | ATT/Payment/033009 | -304.90 | | 2,197,097.91 |
| 03/31/2009 | ATT/Payment/033009 | -474.73 | | 2,196,623.18 |
| 03/31/2009 | SHARE DRAFT 28085  Trace # | -839.74 | | 2,195,783.44 |
| 03/31/2009 | SHARE DRAFT 28202  Trace # | -1,107.22 | | 2,194,676.22 |
| 03/31/2009 | SHARE DRAFT 28225  Trace # | -285.09 | | 2,194,391.13 |
| 03/31/2009 | DEPOSIT TR#1218 | | 275,812.80 | 2,470,203.93 |
| 03/31/2009 | DEPOSIT TR#1241 | | 1,113.58 | 2,471,317.51 |
| 03/31/2009 | SHARE DRAFT 50077  Trace # | -1,853,980.73 | | 617,336.78 |
| 03/31/2009 | DEPOSIT TR#1674 | | 114,277.33 | 731,614.11 |
| 03/31/2009 | SHARE DRAFT 2821  Trace # 187007/ 31 | -3,250.71 | | 728,363.40 |
| 03/31/2009 | SHARE DRAFT 2819  Trace # 6327316024/ 31 | -1,231.99 | | 727,131.41 |
| 03/31/2009 | SHARE DRAFT 2820  Trace # 6327317139/ 31 | -694.67 | | 726,436.74 |
| 03/31/2009 | SHARE DRAFT 2821  Trace # 6327312104/ 31 | -879.98 | | 725,556.76 |
| 03/31/2009 | SHARE DRAFT 5005  Trace # 6326674219/ 31 | -6,199.34 | | 719,357.42 |
| 03/31/2009 | SHARE DRAFT 5006  Trace # 6629487359/ 31 | -3,448.31 | | 715,909.11 |
| 03/31/2009 | SHARE DRAFT 5007  Trace # 6527714390/ 31 | -82,047.75 | | 633,861.36 |
| 03/31/2009 | SHARE DRAFT 50009  Trace # 6428863792/ 31 | -12,742.42 | | 621,118.94 |
| 03/31/2009 | SHARE DRAFT 50024  Trace # 6527662137/ 31 | -16,740.00 | | 604,378.94 |
| 03/31/2009 | SHARE DRAFT 50028  Trace # 6527714098/ 31 | -2,356.25 | | 602,022.69 |
| 03/31/2009 | SHARE DRAFT 50033  Trace # 6528141398/ 31 | -1,055.67 | | 600,967.02 |
| 03/31/2009 | SHARE DRAFT 2820  Trace # 6620248936/ 31 | -923.30 | | 600,043.72 |
| 03/31/2009 | SHARE DRAFT 2821  Trace # 6620248939/ 31 | -924.42 | | 599,119.30 |
| 03/31/2009 | SHARE DRAFT 28001  Trace # 6620248912/ 31 | -1,221.54 | | 597,897.76 |
| 03/31/2009 | SHARE DRAFT 28004  Trace # 6620248913/ 31 | -1,144.31 | | 596,753.45 |
| 03/31/2009 | SHARE DRAFT 28006  Trace # 6620248901/ 31 | -937.07 | | 595,816.38 |
| 03/31/2009 | SHARE DRAFT 28007  Trace # 6620248914/ 31 | -1,382.73 | | 594,433.65 |
| 03/31/2009 | SHARE DRAFT 28009  Trace # 6620248910/ 31 | -1,253.61 | | 593,180.04 |
| 03/31/2009 | SHARE DRAFT 28013  Trace # 6620248911/ 31 | -1,128.08 | | 592,051.96 |
| 03/31/2009 | SHARE DRAFT 28016  Trace # 6620248902/ 31 | -1,262.90 | | 590,789.06 |
| 03/31/2009 | SHARE DRAFT 28018  Trace # 6620248915/ 31 | -867.35 | | 589,921.71 |
| 03/31/2009 | SHARE DRAFT 28021  Trace # 6327446426/ 31 | -1,233.97 | | 588,687.74 |
| 03/31/2009 | SHARE DRAFT 28026  Trace # 6620248916/ 31 | -1,285.48 | | 587,402.26 |
| 03/31/2009 | SHARE DRAFT 28035  Trace # 6620248899/ 31 | -1,502.22 | | 585,900.04 |
| 03/31/2009 | SHARE DRAFT 28038  Trace # 6620248909/ 31 | -2,076.90 | | 583,823.14 |
| 03/31/2009 | SHARE DRAFT 28048  Trace # 6620244016/ 31 | -1,097.47 | | 582,725.67 |
| 03/31/2009 | SHARE DRAFT 28054  Trace # 6620244017/ 31 | -936.50 | | 581,789.17 |
| 03/31/2009 | SHARE DRAFT 28071  Trace # 6620244015/ 31 | -740.64 | | 581,048.53 |
| 03/31/2009 | SHARE DRAFT 28088  Trace # 6620244018/ 31 | -1,607.65 | | 579,440.88 |
| 03/31/2009 | SHARE DRAFT 28125  Trace # 6620248937/ 31 | -1,022.98 | | 578,417.90 |
| 03/31/2009 | SHARE DRAFT 28135  Trace # 6620244012/ 31 | -1,393.21 | | 577,024.69 |
| 03/31/2009 | SHARE DRAFT 28136  Trace # 6620244033/ 31 | -1,137.93 | | 575,886.76 |
| 03/31/2009 | SHARE DRAFT 28166  Trace # 6620244014/ 31 | -1,758.69 | | 574,128.07 |
| 03/31/2009 | SHARE DRAFT 28178  Trace # 6620244013/ 31 | -1,393.65 | | 572,734.42 |
| 03/31/2009 | SHARE DRAFT 28179  Trace # 6620244010/ 31 | -1,809.32 | | 570,925.10 |
| 03/31/2009 | SHARE DRAFT 50043  Trace # 6620248917/ 31 | -365.66 | | 570,559.44 |
| 03/31/2009 | SHARE DRAFT 50023  Trace # 6528518477/ 31 | -2,081.50 | | 568,477.94 |
| 03/31/2009 | SHARE DRAFT 2821  Trace # 6225323293/ 31 | -107.52 | | 568,370.42 |
| 03/31/2009 | SHARE DRAFT 2822  Trace # 6225323202/ 31 | -144.65 | | 568,225.77 |
| 03/31/2009 | SHARE DRAFT 50006  Trace # 6225309773/ 31 | -19.00 | | 568,206.77 |
| 03/31/2009 | DIVIDEND CREDIT | | 66.82 | 568,273.59 |



**Coast Central**
Credit Union

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/31/2009 | Annual Percentage Yield Earned: 0.25% | | | |
| 03/31/2009 | For the 16 day period. | | | |
| **Ending Balance as of 03/31/2009** | | | | **$568,273.59** |

259 *Checks for: $2,979,368.54*     8 *Other Debits for: $287,357.46*
27 *Deposits for: $3,834,932.77*     1 *Other Credits for: $66.82*

Overdraft Fees - Month-to-Date: $0.00
Overdraft Fees - Year-to-Date: $0.00
Return Fees - Month-to-Date: $0.00
Return Fees - Year-to-Date: $0.00

## CHECKS CLEARED AT A GLANCE

| Date | Check# | Amount | Date | Check# | Amount |
|---|---|---|---|---|---|
| **S56 - COMMERCIAL ANALYSIS** | | | | | |
| 03/26/2009 | 36 | 51,993.47 | 03/25/2009 | 412* | 1,443.48 |
| 03/26/2009 | 2804* | 1,133.92 | 03/27/2009 | 2804* | 539.36 |
| 03/30/2009 | 2804* | 1,292.55 | 03/26/2009 | 2806* | 1,039.15 |
| 03/27/2009 | 2806* | 1,348.31 | 03/26/2009 | 2807 | 1,250.01 |
| 03/27/2009 | 2810* | 1,069.09 | 03/26/2009 | 2813* | 1,237.82 |
| 03/26/2009 | 2813* | 1,315.52 | 03/26/2009 | 2814 | 1,716.35 |
| 03/26/2009 | 2816* | 2,147.79 | 03/26/2009 | 2817 | 2,248.27 |
| 03/26/2009 | 2818 | 1,508.48 | 03/30/2009 | 2819 | 368.29 |
| 03/30/2009 | 2819* | 144.47 | 03/30/2009 | 2819* | 1,116.47 |
| 03/31/2009 | 2819* | 1,231.99 | 03/30/2009 | 2820 | 970.68 |
| 03/30/2009 | 2820* | 745.65 | 03/30/2009 | 2820* | 905.27 |
| 03/31/2009 | 2820* | 694.67 | 03/31/2009 | 2820* | 923.30 |
| 03/30/2009 | 2821 | 1,006.70 | 03/30/2009 | 2821* | 1,005.03 |
| 03/30/2009 | 2821* | 990.31 | 03/31/2009 | 2821* | 3,250.71 |
| 03/31/2009 | 2821* | 879.98 | 03/31/2009 | 2821* | 924.42 |
| 03/31/2009 | 2821* | 107.52 | 03/31/2009 | 2822 | 144.65 |
| 03/25/2009 | 5002* | 9,518.76 | 03/25/2009 | 5004* | 50.00 |
| 03/31/2009 | 5005 | 6,199.34 | 03/31/2009 | 5006 | 3,448.31 |
| 03/30/2009 | 5007 | 50.00 | 03/31/2009 | 5007* | 82,047.75 |
| 03/25/2009 | 27091* | 1,802.58 | 03/25/2009 | 27092 | 1,085.72 |
| 03/27/2009 | 28000* | 925.79 | 03/31/2009 | 28001 | 1,221.54 |
| 03/30/2009 | 28002 | 1,196.45 | 03/30/2009 | 28003 | 1,211.04 |
| 03/31/2009 | 28004 | 1,144.31 | 03/30/2009 | 28005 | 1,290.48 |
| 03/31/2009 | 28006 | 937.07 | 03/31/2009 | 28007 | 1,382.73 |
| 03/30/2009 | 28008 | 1,197.63 | 03/31/2009 | 28009 | 1,253.61 |
| 03/27/2009 | 28010 | 1,790.96 | 03/27/2009 | 28011 | 1,239.21 |
| 03/27/2009 | 28012 | 725.49 | 03/31/2009 | 28013 | 1,128.08 |
| 03/30/2009 | 28014 | 3,659.34 | 03/26/2009 | 28015 | 1,515.46 |
| 03/31/2009 | 28016 | 1,262.90 | 03/31/2009 | 28018* | 867.35 |
| 03/30/2009 | 28019 | 1,233.35 | 03/30/2009 | 28020 | 780.53 |
| 03/31/2009 | 28021 | 1,233.97 | 03/30/2009 | 28022 | 871.85 |
| 03/27/2009 | 28023 | 1,080.15 | 03/26/2009 | 28025* | 1,452.89 |
| 03/31/2009 | 28026 | 1,285.48 | 03/27/2009 | 28028* | 2,190.01 |
| 03/30/2009 | 28029 | 1,288.03 | 03/27/2009 | 28031* | 1,412.03 |
| 03/30/2009 | 28032 | 982.16 | 03/26/2009 | 28034* | 1,591.16 |
| 03/31/2009 | 28035 | 1,502.22 | 03/30/2009 | 28036 | 2,022.97 |
| 03/30/2009 | 28037 | 1,435.88 | 03/31/2009 | 28038 | 2,076.90 |
| 03/25/2009 | 28039 | 856.10 | 03/26/2009 | 28041* | 1,204.61 |
| 03/30/2009 | 28043* | 1,121.67 | 03/27/2009 | 28044 | 1,214.53 |
| 03/27/2009 | 28046* | 1,212.97 | 03/27/2009 | 28047 | 1,495.93 |
| 03/31/2009 | 28048 | 1,097.47 | 03/26/2009 | 28049 | 1,138.24 |
| 03/27/2009 | 28051* | 1,630.80 | 03/25/2009 | 28052 | 995.81 |
| 03/25/2009 | 28053 | 1,400.39 | 03/31/2009 | 28054 | 936.50 |
| 03/26/2009 | 28055 | 1,048.69 | 03/30/2009 | 28056 | 1,751.01 |



| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| Checks Cleared Continued... | | | | | |
| 03/27/2009 | 28057 | 1,181.41 | 03/30/2009 | 28058 | 1,174.75 |
| 03/26/2009 | 28059 | 1,219.98 | 03/25/2009 | 28061* | 1,061.36 |
| 03/27/2009 | 28062 | 1,179.13 | 03/30/2009 | 28063 | 1,554.45 |
| 03/26/2009 | 28064 | 1,073.85 | 03/25/2009 | 28065 | 1,050.36 |
| 03/26/2009 | 28066 | 1,804.39 | 03/26/2009 | 28068* | 1,104.77 |
| 03/25/2009 | 28070* | 784.66 | 03/31/2009 | 28071 | 740.64 |
| 03/26/2009 | 28072 | 1,128.28 | 03/26/2009 | 28073 | 957.92 |
| 03/26/2009 | 28074 | 1,522.76 | 03/25/2009 | 28075 | 1,034.47 |
| 03/26/2009 | 28077* | 1,263.78 | 03/25/2009 | 28078 | 1,267.05 |
| 03/26/2009 | 28079 | 1,327.59 | 03/25/2009 | 28080 | 1,305.24 |
| 03/25/2009 | 28081 | 1,023.52 | 03/30/2009 | 28082 | 338.78 |
| 03/26/2009 | 28083 | 1,057.24 | 03/27/2009 | 28084 | 1,587.51 |
| 03/31/2009 | 28085 | 839.74 | 03/25/2009 | 28086 | 1,136.30 |
| 03/25/2009 | 28087 | 1,971.58 | 03/31/2009 | 28088 | 1,607.65 |
| 03/27/2009 | 28090* | 546.50 | 03/26/2009 | 28091 | 921.13 |
| 03/26/2009 | 28092 | 1,329.49 | 03/27/2009 | 28093 | 1,107.92 |
| 03/28/2009 | 28094 | 730.99 | 03/25/2009 | 28095 | 1,008.66 |
| 03/30/2009 | 28096 | 987.43 | 03/27/2009 | 28097 | 1,060.42 |
| 03/25/2009 | 28098 | 1,218.04 | 03/26/2009 | 28099 | 1,111.21 |
| 03/27/2009 | 28100 | 844.81 | 03/26/2009 | 28102* | 1,052.17 |
| 03/25/2009 | 28103 | 1,427.08 | 03/27/2009 | 28104 | 1,114.23 |
| 03/25/2009 | 28105 | 1,454.95 | 03/25/2009 | 28106 | 1,183.74 |
| 03/27/2009 | 28107 | 859.07 | 03/30/2009 | 28109* | 1,476.65 |
| 03/30/2009 | 28110 | 1,104.81 | 03/27/2009 | 28111 | 1,113.43 |
| 03/27/2009 | 28112 | 982.67 | 03/27/2009 | 28113 | 919.10 |
| 03/25/2009 | 28114 | 1,449.81 | 03/30/2009 | 28115 | 1,214.70 |
| 03/27/2009 | 28116 | 1,625.31 | 03/27/2009 | 28118* | 1,465.83 |
| 03/27/2009 | 28119 | 1,205.33 | 03/26/2009 | 28120 | 1,065.08 |
| 03/25/2009 | 28122* | 1,434.68 | 03/27/2009 | 28123 | 1,153.63 |
| 03/26/2009 | 28124 | 1,238.25 | 03/31/2009 | 28125 | 1,022.98 |
| 03/25/2009 | 28126 | 1,292.18 | 03/30/2009 | 28127 | 1,138.54 |
| 03/26/2009 | 28128 | 1,033.03 | 03/30/2009 | 28129 | 1,014.19 |
| 03/26/2009 | 28131* | 1,211.25 | 03/25/2009 | 28132 | 1,311.30 |
| 03/25/2009 | 28133 | 1,513.97 | 03/25/2009 | 28134 | 1,749.08 |
| 03/31/2009 | 28135 | 1,393.21 | 03/31/2009 | 28136 | 1,137.93 |
| 03/25/2009 | 28137 | 1,696.90 | 03/25/2009 | 28138 | 1,505.02 |
| 03/30/2009 | 28140* | 1,425.10 | 03/25/2009 | 28141 | 959.13 |
| 03/26/2009 | 28142 | 2,178.19 | 03/30/2009 | 28143 | 1,105.29 |
| 03/27/2009 | 28144 | 3,223.07 | 03/27/2009 | 28145 | 1,827.57 |
| 03/26/2009 | 28146 | 1,523.36 | 03/27/2009 | 28148* | 2,395.94 |
| 03/27/2009 | 28149 | 3,924.37 | 03/27/2009 | 28150 | 3,019.84 |
| 03/30/2009 | 28151 | 2,723.70 | 03/27/2009 | 28152 | 3,880.24 |
| 03/27/2009 | 28153 | 2,319.39 | 03/30/2009 | 28154 | 1,306.69 |
| 03/30/2009 | 28155 | 2,714.61 | 03/30/2009 | 28156 | 3,153.96 |
| 03/27/2009 | 28157 | 923.40 | 03/27/2009 | 28159* | 963.68 |
| 03/30/2009 | 28160 | 3,117.97 | 03/26/2009 | 28162* | 1,582.88 |
| 03/30/2009 | 28163 | 4,583.31 | 03/30/2009 | 28164 | 409.72 |
| 03/30/2009 | 28165 | 1,087.41 | 03/31/2009 | 28166 | 1,758.69 |
| 03/30/2009 | 28168* | 1,524.45 | 03/25/2009 | 28169 | 1,992.06 |
| 03/27/2009 | 28170 | 915.75 | 03/27/2009 | 28171 | 887.09 |
| 03/25/2009 | 28172 | 909.07 | 03/26/2009 | 28173 | 819.48 |
| 03/25/2009 | 28174 | 775.01 | 03/27/2009 | 28175 | 2,288.11 |
| 03/27/2009 | 28176 | 1,326.70 | 03/31/2009 | 28178* | 1,393.65 |
| 03/31/2009 | 28179 | 1,809.32 | 03/27/2009 | 28180 | 1,448.79 |
| 03/30/2009 | 28181 | 1,417.95 | 03/27/2009 | 28182 | 1,258.15 |
| 03/27/2009 | 28183 | 1,578.79 | 03/26/2009 | 28185* | 1,024.08 |
| 03/30/2009 | 28186 | 1,092.39 | 03/26/2009 | 28187 | 1,014.79 |
| 03/26/2009 | 28188 | 1,599.20 | 03/30/2009 | 28189 | 2,624.84 |
| 03/27/2009 | 28191* | 1,807.85 | 03/30/2009 | 28192 | 217.23 |
| 03/27/2009 | 28195* | 1,126.57 | 03/27/2009 | 28197* | 560.61 |
| 03/31/2009 | 28202* | 1,107.22 | 03/30/2009 | 28204* | 1,030.87 |
| 03/28/2009 | 28205 | 610.57 | 03/28/2009 | 28207* | 882.74 |

3297
1994



**Coast Central** *Credit Union*

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| Checks Cleared Continued... | | | | | |
| 03/28/2009 | 28211* | 1,495.00 | 03/27/2009 | 28217* | 125.12 |
| 03/28/2009 | 28219* | 119.43 | 03/28/2009 | 28220 | 83.37 |
| 03/30/2009 | 28221 | 310.31 | 03/31/2009 | 28225* | 285.09 |
| 03/26/2009 | 50000* | 19,544.00 | 03/25/2009 | 50001 | 8,781.64 |
| 03/27/2009 | 50002 | 58,850.39 | 03/26/2009 | 50003 | 2,701.88 |
| 03/25/2009 | 50004 | 638.20 | 03/27/2009 | 50005 | 20,278.99 |
| 03/31/2009 | 50006 | 19.00 | 03/26/2009 | 50007 | 10,063.98 |
| 03/25/2009 | 50008 | 6,080.00 | 03/31/2009 | 50009 | 12,742.42 |
| 03/26/2009 | 50010 | 16,432.07 | 03/26/2009 | 50011 | 3,676.90 |
| 03/27/2009 | 50012 | 19,474.00 | 03/25/2009 | 50013 | 550.00 |
| 03/27/2009 | 50014 | 2,911.50 | 03/30/2009 | 50015 | 9,534.00 |
| 03/26/2009 | 50016 | 3,076.25 | 03/30/2009 | 50017 | 24,759.40 |
| 03/25/2009 | 50018 | 61.13 | 03/27/2009 | 50020* | 21,979.50 |
| 03/31/2009 | 50023* | 2,081.50 | 03/31/2009 | 50024 | 16,740.00 |
| 03/30/2009 | 50026* | 15,792.26 | 03/25/2009 | 50027 | 52,981.80 |
| 03/31/2009 | 50028 | 2,356.25 | 03/25/2009 | 50029 | 11,345.73 |
| 03/30/2009 | 50030 | 57.33 | 03/26/2009 | 50031 | 150,000.00 |
| 03/26/2009 | 50032 | 80,780.94 | 03/31/2009 | 50033 | 1,055.67 |
| 03/30/2009 | 50034 | 352.00 | 03/25/2009 | 50035 | 6,966.83 |
| 03/27/2009 | 50038* | 8,505.93 | 03/26/2009 | 50039 | 14,689.50 |
| 03/28/2009 | 50040 | 11,848.93 | 03/26/2009 | 50042* | 2,723.53 |
| 03/31/2009 | 50043 | 365.66 | 03/26/2009 | 50044 | 6,093.00 |
| 03/27/2009 | 50059* | 67,735.72 | 03/31/2009 | 50077* | 1,853,980.73 |
| 03/26/2009 | 107508* | 1,075.08 | | | |

*Indicates a break in check sequence.

259 Checks Cleared: $2,979,368.54

❖ **Y-T-D SUMMARIES**

Total YTD Dividends Paid : $66.82
Overdraft fee year to date: $0.00
Return fee year to date: $0.00

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, LLC
Case No. 09-11078

**EXHIBIT 3B**

**PAYMENTS TO CREDITORS WITHIN THE LAST 90 DAYS**

**IV. Account Statements Showing Electronic Transfers**

Coast Central Credit Union
APRIL 2009



**Coast Central**
Credit Union
2650 Harrison Avenue, Eureka, CA 95501
(800) 974-9727 • www.coastccu.org

*Belonging Never Felt Better*

oz   02          RETURN SERVICE REQUESTED
HUMBOLDT CREAMERY, LLC
572 HWY 1
FORTUNA, CA 95540

## IMPORTANT MESSAGE

Warning:  Your credit insurance may not pay part
of your debt if you are disabled or die from an
injury or illness for which you have seen a doctor
or chiropractor within the last six months

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Savings | $50.00 | Certificates and IRAs | |
| Checking | $840,246.60 | Real Estate Loans | |
| Liquid Assets | | Other Loans | |

*Dental and Vision Care Plans:*
Dental and Vision Care plans exclusively for
Coast Central Members!  CIGNA Dental
available nationwide.  No waiting periods.  Vison
Ser\vce Plan (VSP) provides maximum vision
care benefits.  Please call the toll-free number by
June 5th, 2009 to obtain a **"Member Select"** kit
introducing this member benefit.
1-888-293-4903

## SHARE SAVINGS

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **S50 - BUSINESS SAVINGS** | | | | |
| | Joint Owner : TONY J TITUS, LEN MAYER | | | |
| **Balance Forward on 04/01/2009** | | | | **$50.00** |
| **Ending Balance as of 04/30/2009** | | | | **$50.00** |

## CHECKING

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **S56 - COMMERCIAL ANALYSIS** | | | | |
| | Joint Owner : TONY J TITUS, LEN MAYER | | | |
| | YTD Interest: $233.20 | | | |
| **Balance Forward on 04/01/2009** | | | | **$568,273.59** |
| 04/01/2009 | WIRE | -3,425.51 | | 564,848.08 |
| 04/01/2009 | DEPOSIT TR#1888 | | 4,109.38 | 568,957.46 |
| 04/01/2009 | DEPOSIT TR#1897 | | 149,207.00 | 718,164.46 |
| 04/01/2009 | DEPOSIT TR#1907 | | 1,207.81 | 719,372.27 |

3296



**Coast Central**
*Credit Union*

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2009 | SHARE DRAFT 2822    Trace # 243948/ 01 | -327.21 | | 719,045.06 |
| 04/01/2009 | SHARE DRAFT 2822    Trace # 6226201948/ 01 | -59.19 | | 718,985.87 |
| 04/01/2009 | SHARE DRAFT 5005    Trace # 6420427037/ 01 | -20,571.99 | | 698,413.88 |
| 04/01/2009 | SHARE DRAFT 5006    Trace # 6127170416/ 01 | -17,020.30 | | 681,393.58 |
| 04/01/2009 | SHARE DRAFT 5006    Trace # 6226245792/ 01 | -2,906.71 | | 678,486.87 |
| 04/01/2009 | SHARE DRAFT 5006    Trace # 6225394892/ 01 | -2,665.43 | | 675,821.44 |
| 04/01/2009 | SHARE DRAFT 5007    Trace # 6126440526/ 01 | -33,429.92 | | 642,391.52 |
| 04/01/2009 | SHARE DRAFT 28161    Trace # 6621165923/ 01 | -1,444.89 | | 640,946.63 |
| 04/01/2009 | SHARE DRAFT 50051    Trace # 6225507563/ 01 | -1,840.00 | | 639,106.63 |
| 04/01/2009 | SHARE DRAFT 50075    Trace # 6327956100/ 01 | -2,854.95 | | 636,251.68 |
| 04/01/2009 | SHARE DRAFT 2820    Trace # 6621327523/ 01 | -750.42 | | 635,501.26 |
| 04/01/2009 | SHARE DRAFT 28024    Trace # 6621327561/ 01 | -1,394.87 | | 634,106.39 |
| 04/01/2009 | SHARE DRAFT 28027    Trace # 6621318828/ 01 | -1,276.87 | | 632,829.52 |
| 04/01/2009 | SHARE DRAFT 28089    Trace # 6621327556/ 01 | -814.10 | | 632,015.42 |
| 04/01/2009 | SHARE DRAFT 28108    Trace # 6621327383/ 01 | -689.90 | | 631,325.52 |
| 04/01/2009 | SHARE DRAFT 28158    Trace # 6621327563/ 01 | -926.71 | | 630,398.81 |
| 04/01/2009 | SHARE DRAFT 28190    Trace # 6621318289/ 01 | -1,411.33 | | 628,987.48 |
| 04/01/2009 | SHARE DRAFT 50037    Trace # 6621318287/ 01 | -800.00 | | 628,187.48 |
| 04/02/2009 | WIRE *Matson Intergrate* | -8,744.60 | | 619,442.88 |
| 04/02/2009 | WIRE *Sheppard Mullin* | -60,010.00 | | 559,432.88 |
| 04/02/2009 | FEDWIRE/COSCTO DR MEXICO | | 35,912.80 | 595,345.68 |
| 04/02/2009 | DEPOSIT TR#1388 | | 25,121.24 | 620,466.92 |
| 04/02/2009 | DEPOSIT TR#1396 | | 77,805.70 | 698,272.62 |
| 04/02/2009 | P.POLAR - RETURN ITEM | -655.15 | | 697,617.47 |
| 04/02/2009 | CHARGE FEE | -5.00 | | 697,612.47 |
| 04/02/2009 | SHARE DRAFT 5004    Trace # 6520514309/ 02 | -247.62 | | 697,364.85 |
| 04/02/2009 | SHARE DRAFT 5005    Trace # 6420883867/ 02 | -2,997.92 | | 694,366.93 |
| 04/02/2009 | SHARE DRAFT 28017    Trace # 6329152175/ 02 | -1,129.69 | | 693,237.24 |
| 04/02/2009 | SHARE DRAFT 5007    Trace # 6227364398/ 02 | -34,315.79 | | 658,921.45 |
| 04/02/2009 | SHARE DRAFT 28030    Trace # 6227395822/ 02 | -1,296.20 | | 657,625.25 |
| 04/02/2009 | SHARE DRAFT 28050    Trace # | -1,648.22 | | 655,977.03 |
| 04/03/2009 | WIRE *Sweetner Products* | -47,234.95 | | 608,742.08 |
| 04/03/2009 | DEPOSIT TR#1893 | | 59,263.23 | 668,005.31 |
| 04/03/2009 | DEPOSIT TR#1907 | | 156.07 | 668,161.38 |
| 04/03/2009 | DEPOSIT TR#1937 | | 2,660.97 | 670,822.35 |
| 04/03/2009 | FEDWIRE/MCCUTCHEN DOYLE | | 95,000.00 | 765,822.35 |
| 04/03/2009 | SHARE DRAFT 5006    Trace # 6422072198/ 03 | -885.49 | | 764,936.86 |
| 04/03/2009 | SHARE DRAFT 5005    Trace # 6227405262/ 03 | -436.61 | | 764,500.25 |
| 04/03/2009 | SHARE DRAFT 5007    Trace # 6521444145/ 03 | -14,003.12 | | 750,497.13 |
| 04/03/2009 | SHARE DRAFT 5007    Trace # 6128491474/ 03 | -32,071.20 | | 718,425.93 |
| 04/03/2009 | SHARE DRAFT 5008    Trace # 6627241883/ 03 | -16,196.90 | | 702,229.03 |
| 04/03/2009 | SHARE DRAFT 2819    Trace # 6422530475/ 03 | -2,888.76 | | 699,340.27 |
| 04/06/2009 | CLOVER STORNETTA/A/P EFT/040309 | | 1,600.90 | 700,941.17 |
| 04/06/2009 | Challenge Dairy/ACH to Hum/ | | 3,703.09 | 704,644.26 |
| 04/06/2009 | DEPOSIT TR#1553 | | 661,858.52 | 1,366,502.78 |
| 04/06/2009 | DEPOSIT TR#1555 | | 655.15 | 1,367,157.93 |
| 04/06/2009 | DEPOSIT TR#1565 | | 2,810.16 | 1,369,968.09 |
| 04/06/2009 | WIRE *Challenge Dairy* | -5,434.05 | | 1,364,534.04 |
| 04/06/2009 | SHARE DRAFT 5005    Trace # 6922930867/ 06 | -14,650.40 | | 1,349,883.64 |
| 04/06/2009 | SHARE DRAFT 5005    Trace # 6623290383/ 06 | -5,459.40 | | 1,344,424.24 |
| 04/06/2009 | SHARE DRAFT 5006    Trace # 6120256463/ 06 | -8,471.70 | | 1,335,952.54 |
| 04/06/2009 | SHARE DRAFT 5006    Trace # 6422728841/ 06 | -5,362.50 | | 1,330,590.04 |
| 04/06/2009 | SHARE DRAFT 5007    Trace # 6624156765/ 06 | -165.08 | | 1,330,424.96 |
| 04/06/2009 | SHARE DRAFT 5009    Trace # 6624270312/ 06 | -2,916.88 | | 1,327,508.08 |
| 04/06/2009 | SHARE DRAFT 5009    Trace # 6321341733/ 06 | -7,034.96 | | 1,320,473.12 |
| 04/06/2009 | SHARE DRAFT 5009    Trace # 6623906216/ 06 | -206.78 | | 1,320,266.34 |
| 04/06/2009 | SHARE DRAFT 5006    Trace # 6523108797/ 06 | -15,839.00 | | 1,304,427.34 |
| 04/06/2009 | SHARE DRAFT 5008    Trace # 6523108698/ 06 | -365.07 | | 1,304,062.27 |
| 04/06/2009 | SHARE DRAFT 28117    Trace # 6523112074/ 06 | -1,661.22 | | 1,302,401.05 |
| 04/06/2009 | SHARE DRAFT 50021    Trace # 6624515758/ 06 | -75.00 | | 1,302,326.05 |
| 04/06/2009 | SHARE DRAFT 50022    Trace # 6624515757/ 06 | -50.00 | | 1,302,276.05 |
| 04/07/2009 | Challenge Dairy/ACH to Hum/ | | 3,695.27 | 1,305,971.32 |

3297


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/07/2009 | DEPOSIT TR#1149 | | 32,990.31 | 1,338,961.63 |
| 04/07/2009 | DEPOSIT TR#1153 | | 61,266.19 | 1,400,227.82 |
| 04/07/2009 | DEPOSIT TR#1164 | | 3,350.05 | 1,403,577.87 |
| 04/07/2009 | SHARE DRAFT 50117   Trace # | -412.75 | | 1,403,165.12 |
| 04/07/2009 | SHARE DRAFT 2822   Trace # 6323230275/ 07 | -109.91 | | 1,403,055.21 |
| 04/07/2009 | SHARE DRAFT 5005   Trace # 6424420447/ 07 | -300.00 | | 1,402,755.21 |
| 04/07/2009 | SHARE DRAFT 5008   Trace # 6323077559/ 07 | -2,783.78 | | 1,399,971.43 |
| 04/07/2009 | SHARE DRAFT 5008   Trace # 6322656323/ 07 | -6,483.25 | | 1,393,488.18 |
| 04/08/2009 | Challenge Dairy/ACH to Hum/ | | 764.80 | 1,394,252.98 |
| 04/08/2009 | SHARE DRAFT 50136   Trace # | -235,775.47 | | 1,158,477.51 |
| 04/08/2009 | WIRE TRANFER  *Challenge Dairy* | -19,223.13 | | 1,139,254.38 |
| 04/08/2009 | SHARE DRAFT 50124   Trace # | -1,469.64 | | 1,137,784.74 |
| 04/08/2009 | DEPOSIT TR#1152 | | 910.35 | 1,138,695.09 |
| 04/08/2009 | DEPOSIT TR#1157 | | 85,227.55 | 1,223,922.64 |
| 04/08/2009 | SHARE DRAFT 50131   Trace # | -777.51 | | 1,223,145.13 |
| 04/08/2009 | SHARE DRAFT 5005   Trace # 6525651083/ 08 | -70.86 | | 1,223,074.27 |
| 04/08/2009 | SHARE DRAFT 5008   Trace # 6525639595/ 08 | -744.00 | | 1,222,330.27 |
| 04/08/2009 | SHARE DRAFT 5008   Trace # 6221366382/ 08 | -4,161.21 | | 1,218,169.06 |
| 04/08/2009 | SHARE DRAFT 5008   Trace # 6625664125/ 08 | -2,932.00 | | 1,215,237.06 |
| 04/08/2009 | SHARE DRAFT 5009   Trace # 6426237278/ 08 | -4,034.99 | | 1,211,202.07 |
| 04/08/2009 | SHARE DRAFT 5009   Trace # 6426047078/ 08 | -1,586.12 | | 1,209,615.95 |
| 04/08/2009 | SHARE DRAFT 5010   Trace # 6122338932/ 08 | -63,222.69 | | 1,146,393.26 |
| 04/08/2009 | SHARE DRAFT 5011   Trace # 6525279073/ 08 | -7,529.20 | | 1,138,864.06 |
| 04/08/2009 | SHARE DRAFT 5011   Trace # 6323690161/ 08 | -6,555.00 | | 1,132,309.06 |
| 04/08/2009 | SHARE DRAFT 5013   Trace # 6525284775/ 08 | -8,480.89 | | 1,123,828.17 |
| 04/08/2009 | SHARE DRAFT 50119   Trace # 6525181833/ 08 | -2,646.31 | | 1,121,181.86 |
| 04/08/2009 | SHARE DRAFT 5010   Trace # 6626947415/ 08 | -3,586.44 | | 1,117,595.42 |
| 04/09/2009 | Challenge Dairy/ACH to Hum/ | | 10,065.24 | 1,127,660.66 |
| 04/09/2009 | ATT/Payment/040809 | -680.24 | | 1,126,980.42 |
| 04/09/2009 | CHECK TO - MONTAGUE PARTNERS | -1,137.50 | | 1,125,842.92 |
| 04/09/2009 | CHECK TO - JÄG CONSULTING | -500.00 | | 1,125,342.92 |
| 04/09/2009 | CHECK TO - TAB LABEL COMPANY | -470.59 | | 1,124,872.33 |
| 04/09/2009 | CHECK TO - US COLD STORAGE | -675.12 | | 1,124,197.21 |
| 04/09/2009 | CHECK TO - SPS COMMERCE | -2,473.00 | | 1,121,724.21 |
| 04/09/2009 | CHECK TO - WEBER SCIENTIFIC | -1,747.90 | | 1,119,976.31 |
| 04/09/2009 | CHECK TO - SCS REFRIGERATED | -21,077.01 | | 1,098,899.30 |
| 04/09/2009 | CHECK TO - MARK DAVIS | -7,030.00 | | 1,091,869.30 |
| 04/09/2009 | CHECK TO - SHN CONSULTING | -22,442.12 | | 1,069,427.18 |
| 04/09/2009 | CHECK TO - SHEPHERD BROS | -2,931.24 | | 1,066,495.94 |
| 04/09/2009 | CHECK TO - EMPLOYMENT DEVELOPMENT DEPT | -14,817.51 | | 1,051,678.43 |
| 04/09/2009 | CHECK TO - ALL STAR DAIRY ASSN. | -26,381.19 | | 1,025,297.24 |
| 04/09/2009 | FEDWIRE/COOPERATIVE REGION | | 195,015.55 | 1,220,312.79 |
| 04/09/2009 | SHARE DRAFT 28379   Trace # | -1,992.06 | | 1,218,320.73 |
| 04/09/2009 | CHECK TO - JIM AARTMAN INC | -5,240.38 | | 1,213,080.35 |
| 04/09/2009 | CHECK TO - SINGLE SOURCE TRANSPORTATION | -3,027.50 | | 1,210,052.85 |
| 04/09/2009 | CHECK TO - GOSSNER FOODS | -13,231.67 | | 1,196,821.18 |
| 04/09/2009 | DEPOSIT TR#1010 | | 65,271.15 | 1,262,092.33 |
| 04/09/2009 | SHARE DRAFT 28350   Trace # | -959.13 | | 1,261,133.20 |
| 04/09/2009 | SHARE DRAFT 28331   Trace # | -1,574.13 | | 1,259,559.07 |
| 04/09/2009 | SHARE DRAFT 28347   Trace # | -1,736.98 | | 1,257,822.09 |
| 04/09/2009 | SHARE DRAFT 50125   Trace # | -9,614.00 | | 1,248,208.09 |
| 04/09/2009 | SHARE DRAFT 28346   Trace # | -1,262.98 | | 1,246,945.11 |
| 04/09/2009 | SHARE DRAFT 28275   Trace # | -1,149.63 | | 1,245,795.48 |
| 04/09/2009 | SHARE DRAFT 28269   Trace # | -1,039.89 | | 1,244,755.59 |
| 04/09/2009 | SHARE DRAFT 50143   Trace # | -97,661.73 | | 1,147,093.86 |
| 04/09/2009 | SHARE DRAFT 50092   Trace # | -25,417.38 | | 1,121,676.48 |
| 04/09/2009 | SHARE DRAFT 28302   Trace # | -1,048.79 | | 1,120,627.69 |
| 04/09/2009 | SHARE DRAFT 28299   Trace # | -1,446.45 | | 1,119,181.24 |
| 04/09/2009 | SHARE DRAFT 28304   Trace # | -1,721.78 | | 1,117,459.46 |
| 04/09/2009 | SHARE DRAFT 28354   Trace # | -1,827.57 | | 1,115,631.89 |
| 04/09/2009 | SHARE DRAFT 28271   Trace # | -1,575.74 | | 1,114,056.15 |
| 04/09/2009 | SHARE DRAFT 2835   Trace # 192154/ 09 | -1,716.35 | | 1,112,339.80 |


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/09/2009 | SHARE DRAFT 2838  Trace # 192321/ 09 | -913.97 | | 1,111,425.83 |
| 04/09/2009 | SHARE DRAFT 2838  Trace # 192312/ 09 | -1,035.33 | | 1,110,390.50 |
| 04/09/2009 | SHARE DRAFT 5009  Trace # 6526672878/ 09 | -52.50 | | 1,110,338.00 |
| 04/09/2009 | SHARE DRAFT 28033  Trace # 6325461762/ 09 | -1,800.30 | | 1,108,537.70 |
| 04/09/2009 | SHARE DRAFT 5008  Trace # 6427207962/ 09 | -419.86 | | 1,108,117.84 |
| 04/09/2009 | SHARE DRAFT 5009  Trace # 6526194246/ 09 | -113.98 | | 1,108,003.86 |
| 04/09/2009 | SHARE DRAFT 5009  Trace # 6324520553/ 09 | -9,223.26 | | 1,098,780.60 |
| 04/09/2009 | SHARE DRAFT 5010  Trace # 6627313637/ 09 | -363.97 | | 1,098,416.63 |
| 04/09/2009 | SHARE DRAFT 5010  Trace # 6627066164/ 09 | -16,379.81 | | 1,082,036.82 |
| 04/09/2009 | SHARE DRAFT 5011  Trace # 6526238004/ 09 | -124,440.00 | | 957,596.82 |
| 04/09/2009 | SHARE DRAFT 5012  Trace # 6526267659/ 09 | -1,027.20 | | 956,569.62 |
| 04/09/2009 | SHARE DRAFT 5012  Trace # 6526237806/ 09 | -14,982.20 | | 941,587.42 |
| 04/10/2009 | Challenge Dairy/ACH to Hum/ | | 755.64 | 942,343.06 |
| 04/10/2009 | FEDWIRE/STREMICKS HERITAGE | | 649,115.72 | 1,591,458.78 |
| 04/10/2009 | SHARE DRAFT 28337  Trace # | -985.09 | | 1,590,473.69 |
| 04/10/2009 | SHARE DRAFT 28342  Trace # | -1,609.73 | | 1,588,863.96 |
| 04/10/2009 | SHARE DRAFT 28335  Trace # | -1,383.97 | | 1,587,479.99 |
| 04/10/2009 | SHARE DRAFT 28343  Trace # | -1,709.41 | | 1,585,770.58 |
| 04/10/2009 | SHARE DRAFT 28306  Trace # | -1,863.74 | | 1,583,906.84 |
| 04/10/2009 | WIRE *Matson Integrated* | -7,579.60 | | 1,576,327.24 |
| 04/10/2009 | WIRE *Sweetner Products* | -115,503.45 | | 1,460,823.79 |
| 04/10/2009 | WIRE *Tim Colbert. Assoc.* | -54,863.91 | | 1,405,959.88 |
| 04/10/2009 | CHECK TO - RUSS DURRETT | -115.83 | | 1,405,844.05 |
| 04/10/2009 | CHECK TO - CUSTOMER TRUCK | -2,745.10 | | 1,403,098.95 |
| 04/10/2009 | CHECK TO - RICHARD HEREDIA | -771.36 | | 1,402,327.59 |
| 04/10/2009 | SHARE DRAFT 28303  Trace # | -1,181.56 | | 1,401,146.03 |
| 04/10/2009 | SHARE DRAFT 28290  Trace # | -1,450.85 | | 1,399,695.18 |
| 04/10/2009 | SHARE DRAFT 28291  Trace # | -1,265.27 | | 1,398,429.91 |
| 04/10/2009 | SHARE DRAFT 28351  Trace # | -2,178.19 | | 1,396,251.72 |
| 04/10/2009 | SHARE DRAFT 28270  Trace # | -1,307.01 | | 1,394,944.71 |
| 04/10/2009 | SHARE DRAFT 28341  Trace # | -1,339.94 | | 1,393,604.77 |
| 04/10/2009 | SHARE DRAFT 28355  Trace # | -1,615.85 | | 1,391,988.92 |
| 04/10/2009 | SHARE DRAFT 28283  Trace # | -1,227.68 | | 1,390,761.24 |
| 04/10/2009 | SHARE DRAFT 2831  Trace # 192831/ 10 | -1,294.49 | | 1,389,466.75 |
| 04/10/2009 | SHARE DRAFT 2833  Trace # 192726/ 10 | -1,350.22 | | 1,388,116.53 |
| 04/10/2009 | SHARE DRAFT 2833  Trace # 250630/ 10 | -1,248.63 | | 1,386,867.90 |
| 04/10/2009 | SHARE DRAFT 2837  Trace # 192737/ 10 | -2,147.79 | | 1,384,720.11 |
| 04/10/2009 | SHARE DRAFT 2838  Trace # 250451/ 10 | -2,248.27 | | 1,382,471.84 |
| 04/10/2009 | SHARE DRAFT 2840  Trace # 222861/ 10 | -1,508.49 | | 1,380,963.35 |
| 04/10/2009 | SHARE DRAFT 28272  Trace # | -1,310.49 | | 1,379,652.86 |
| 04/10/2009 | SHARE DRAFT 28282  Trace # | -919.12 | | 1,378,733.74 |
| 04/10/2009 | SHARE DRAFT 2830  Trace # 192412/ 10 | -1,422.33 | | 1,377,311.41 |
| 04/10/2009 | SHARE DRAFT 2829  Trace # 6326393992/ 10 | -1,220.28 | | 1,376,091.13 |
| 04/10/2009 | SHARE DRAFT 2838  Trace # 6326394049/ 10 | -946.61 | | 1,375,144.52 |
| 04/10/2009 | SHARE DRAFT 5008  Trace # 6326394601/ 10 | -2,345.00 | | 1,372,799.52 |
| 04/10/2009 | SHARE DRAFT 2823  Trace # 6628551168/ 10 | -2,212.29 | | 1,370,587.23 |
| 04/10/2009 | SHARE DRAFT 2823  Trace # 6428015609/ 10 | -1,836.38 | | 1,368,750.85 |
| 04/10/2009 | SHARE DRAFT 2823  Trace # 6527267324/ 10 | -1,658.07 | | 1,367,092.78 |
| 04/10/2009 | SHARE DRAFT 2823  Trace # 6124236514/ 10 | -1,452.30 | | 1,365,640.48 |
| 04/10/2009 | SHARE DRAFT 2825  Trace # 6628716937/ 10 | -2,477.70 | | 1,363,162.78 |
| 04/10/2009 | SHARE DRAFT 2825  Trace # 6325765086/ 10 | -1,683.32 | | 1,361,479.46 |
| 04/10/2009 | SHARE DRAFT 2826  Trace # 6123937635/ 10 | -1,637.60 | | 1,359,841.86 |
| 04/10/2009 | SHARE DRAFT 2828  Trace # 6223896118/ 10 | -1,343.40 | | 1,358,498.46 |
| 04/10/2009 | SHARE DRAFT 2828  Trace # 6427889389/ 10 | -1,460.74 | | 1,357,037.72 |
| 04/10/2009 | SHARE DRAFT 2829  Trace # 6325954548/ 10 | -1,268.37 | | 1,355,769.35 |
| 04/10/2009 | SHARE DRAFT 2830  Trace # 6527110553/ 10 | -1,220.37 | | 1,354,548.98 |
| 04/10/2009 | SHARE DRAFT 2831  Trace # 6325812542/ 10 | -1,127.06 | | 1,353,421.92 |
| 04/10/2009 | SHARE DRAFT 2832  Trace # 6223899123/ 10 | -1,288.56 | | 1,352,133.36 |
| 04/10/2009 | SHARE DRAFT 2832  Trace # 6628149749/ 10 | -1,211.09 | | 1,350,922.27 |
| 04/10/2009 | SHARE DRAFT 2836  Trace # 6628549925/ 10 | -2,319.39 | | 1,348,602.88 |
| 04/10/2009 | SHARE DRAFT 2837  Trace # 6124014462/ 10 | -1,582.88 | | 1,347,020.00 |
| 04/10/2009 | SHARE DRAFT 2837  Trace # 6527007803/ 10 | -1,087.41 | | 1,345,932.59 |

# Coast Central
### Credit Union



| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/10/2009 | SHARE DRAFT 2838    Trace # 6223903452/ 10 | -1,046.46 | | 1,344,886.13 |
| 04/10/2009 | SHARE DRAFT 2840    Trace # 6628551125/ 10 | -1,807.85 | | 1,343,078.28 |
| 04/10/2009 | SHARE DRAFT 2840    Trace # 6325812541/ 10 | -120.23 | | 1,342,958.05 |
| 04/10/2009 | SHARE DRAFT 5008    Trace # 6326183318/ 10 | -774.00 | | 1,342,184.05 |
| 04/10/2009 | SHARE DRAFT 5013    Trace # 6527002957/ 10 | -1,510.46 | | 1,340,673.59 |
| 04/10/2009 | SHARE DRAFT 5014    Trace # 6325950966/ 10 | -2,407.80 | | 1,338,265.79 |
| 04/10/2009 | SHARE DRAFT 28243   Trace # 6428015473/ 10 | -3,894.81 | | 1,334,370.98 |
| 04/10/2009 | SHARE DRAFT 28298   Trace # 6325954574/ 10 | -1,469.33 | | 1,332,901.65 |
| 04/10/2009 | SHARE DRAFT 28358   Trace # 6326037163/ 10 | -3,924.37 | | 1,328,977.28 |
| 04/10/2009 | SHARE DRAFT 28360   Trace # 6427884108/ 10 | -2,723.70 | | 1,326,253.58 |
| 04/10/2009 | SHARE DRAFT 28361   Trace # 6628549922/ 10 | -3,880.24 | | 1,322,373.34 |
| 04/10/2009 | SHARE DRAFT 50100   Trace # 6223566591/ 10 | -26,137.58 | | 1,296,235.76 |
| 04/10/2009 | SHARE DRAFT 50103   Trace # 6527351684/ 10 | -8,716.22 | | 1,287,519.54 |
| 04/10/2009 | SHARE DRAFT 50113   Trace # 6123927376/ 10 | -9,561.31 | | 1,277,958.23 |
| 04/10/2009 | SHARE DRAFT 50114   Trace # 6527152080/ 10 | -10,301.46 | | 1,267,656.77 |
| 04/10/2009 | SHARE DRAFT 50120   Trace # 6223335464/ 10 | -454.37 | | 1,267,202.40 |
| 04/10/2009 | SHARE DRAFT 50133   Trace # 6526882875/ 10 | -21,632.46 | | 1,245,569.94 |
| 04/10/2009 | SHARE DRAFT 50144   Trace # 6326288223/ 10 | -36,310.24 | | 1,209,259.70 |
| 04/11/2009 | SHARE DRAFT 28314   Trace # | -1,222.28 | | 1,208,037.42 |
| 04/11/2009 | SHARE DRAFT 28319   Trace # | -1,299.46 | | 1,206,737.96 |
| 04/13/2009 | Challenge Dairy/ACH to Hum/ | | 3,027.40 | 1,209,765.36 |
| 04/13/2009 | IRS/USATAXPYMT/041309 | -112,858.54 | | 1,096,906.82 |
| 04/13/2009 | IRS/USATAXPYMT/041309 | -97,251.73 | | 999,655.09 |
| 04/13/2009 | IRS/USATAXPYMT/041309 | -92,514.53 | | 907,140.56 |
| 04/13/2009 | IRS/USATAXPYMT/041309 | -100,054.47 | | 807,086.09 |
| 04/13/2009 | IRS/USATAXPYMT/041309 | -104,685.74 | | 702,400.35 |
| 04/13/2009 | DEPOSIT TR#131 | | 3,029.95 | 705,430.30 |
| 04/13/2009 | DEPOSIT TR#159 | | 84,269.22 | 789,699.52 |
| 04/13/2009 | DEPOSIT TR#187 | | 555.37 | 790,254.89 |
| 04/13/2009 | DEPOSIT TR#211 | | 3,798.86 | 794,053.75 |
| 04/13/2009 | DEPOSIT TR#243 | | 3,265.44 | 797,319.19 |
| 04/13/2009 | SHARE DRAFT 28338   Trace # | -1,054.24 | | 796,264.95 |
| 04/13/2009 | WIRE *Challenge Dairy* | -6,083.89 | | 790,181.06 |
| 04/13/2009 | DEPOSIT TR#1668 | | 578,796.46 | 1,368,977.52 |
| 04/13/2009 | WIRE *Burr Piger & Mayer* | -40,010.00 | | 1,328,967.52 |
| 04/13/2009 | WIRE | -50,892.20 | | 1,278,075.32 |
| 04/13/2009 | CHECK TO - CONSOLIDATED CONTAINER | -8,635.97 | | 1,269,439.35 |
| 04/13/2009 | WIRE *Sheppard Mullin* | -50,010.00 | | 1,219,429.35 |
| 04/13/2009 | CHECK TO - CUSTOMER TRUCK | -4,041.80 | | 1,215,387.55 |
| 04/13/2009 | WIRE *Midway Dist.* | -750.00 | | 1,214,637.55 |
| 04/13/2009 | CHECK TO - SYSCO FOOD SERVICES | -1,837.41 | | 1,212,800.14 |
| 04/13/2009 | CHECK TO - JANKOVICH COMPANY | -849.88 | | 1,211,950.26 |
| 04/13/2009 | CHECK TO - CRAIG VEVODA | -2,210.84 | | 1,209,739.42 |
| 04/13/2009 | CHECK TO - EDD | -18,066.21 | | 1,191,673.21 |
| 04/13/2009 | CHECK TO - EDD | -13,923.04 | | 1,177,750.17 |
| 04/13/2009 | CHECK TO - EDD | -13,180.31 | | 1,164,569.86 |
| 04/13/2009 | CHECK TO - EDD | -14,345.17 | | 1,150,224.69 |
| 04/13/2009 | SHARE DRAFT 28305   Trace # | -305.31 | | 1,149,919.38 |
| 04/13/2009 | SHARE DRAFT 50145   Trace # | -23,607.89 | | 1,126,311.49 |
| 04/13/2009 | DEPOSIT TR#3470 | | 19,040.04 | 1,145,351.53 |
| 04/13/2009 | DEPOSIT TR#3481 | | 143,536.12 | 1,288,887.65 |
| 04/13/2009 | SHARE DRAFT 2827    Trace # 27940/ 13 | -1,121.51 | | 1,287,766.14 |
| 04/13/2009 | SHARE DRAFT 2828    Trace # 193269/ 13 | -1,174.67 | | 1,286,591.47 |
| 04/13/2009 | SHARE DRAFT 2831    Trace # 193065/ 13 | -1,281.81 | | 1,285,309.66 |
| 04/13/2009 | SHARE DRAFT 2832    Trace # 176707/ 13 | -1,436.70 | | 1,283,872.96 |
| 04/13/2009 | SHARE DRAFT 2834    Trace # 135915/ 13 | -1,356.90 | | 1,282,516.06 |
| 04/13/2009 | SHARE DRAFT 2836    Trace # 6225297588/ 13 | -1,275.42 | | 1,281,240.64 |
| 04/13/2009 | SHARE DRAFT 2824    Trace # 6327700629/ 13 | -998.99 | | 1,280,241.65 |
| 04/13/2009 | SHARE DRAFT 2824    Trace # 6327700628/ 13 | -1,569.79 | | 1,278,671.86 |
| 04/13/2009 | SHARE DRAFT 2829    Trace # 6327706376/ 13 | -1,266.73 | | 1,277,405.13 |
| 04/13/2009 | SHARE DRAFT 2830    Trace # 6327706347/ 13 | -1,456.86 | | 1,275,948.27 |
| 04/13/2009 | SHARE DRAFT 2830    Trace # 6327700677/ 13 | -1,456.75 | | 1,274,491.52 |



# Coast Central
### Credit Union

| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/13/2009 | SHARE DRAFT 2831  Trace # 6327700713/ 13 | -1,097.82 | | 1,273,393.70 |
| 04/13/2009 | SHARE DRAFT 2833  Trace # 6327706401/ 13 | -961.94 | | 1,272,431.76 |
| 04/13/2009 | SHARE DRAFT 2834  Trace # 6327706304/ 13 | -1,100.16 | | 1,271,331.60 |
| 04/13/2009 | SHARE DRAFT 2834  Trace # 6327700675/ 13 | -1,370.32 | | 1,269,961.28 |
| 04/13/2009 | SHARE DRAFT 2835  Trace # 6327700676/ 13 | -3,019.84 | | 1,266,941.44 |
| 04/13/2009 | SHARE DRAFT 2837  Trace # 6327706400/ 13 | -4,583.31 | | 1,262,358.13 |
| 04/13/2009 | SHARE DRAFT 2838  Trace # 6327706423/ 13 | -1,326.70 | | 1,261,031.43 |
| 04/13/2009 | SHARE DRAFT 2839  Trace # 6327700705/ 13 | -1,085.26 | | 1,259,946.17 |
| 04/13/2009 | SHARE DRAFT 2839  Trace # 6327700682/ 13 | -1,258.15 | | 1,258,688.02 |
| 04/13/2009 | SHARE DRAFT 2823  Trace # 6224982160/ 13 | -1,061.54 | | 1,257,626.48 |
| 04/13/2009 | SHARE DRAFT 2823  Trace # 6528469398/ 13 | -1,470.16 | | 1,256,156.32 |
| 04/13/2009 | SHARE DRAFT 2823  Trace # 6528468989/ 13 | -1,599.15 | | 1,254,557.17 |
| 04/13/2009 | SHARE DRAFT 2823  Trace # 6528468976/ 13 | -1,504.89 | | 1,253,052.28 |
| 04/13/2009 | SHARE DRAFT 2823  Trace # 6528247252/ 13 | -1,589.05 | | 1,251,463.23 |
| 04/13/2009 | SHARE DRAFT 2823  Trace # 6429132801/ 13 | -1,349.11 | | 1,250,114.12 |
| 04/13/2009 | SHARE DRAFT 2824  Trace # 6327562436/ 13 | -1,419.56 | | 1,248,694.56 |
| 04/13/2009 | SHARE DRAFT 2824  Trace # 6429129729/ 13 | -1,440.94 | | 1,247,253.62 |
| 04/13/2009 | SHARE DRAFT 2824  Trace # 6527810189/ 13 | -1,639.87 | | 1,245,613.75 |
| 04/13/2009 | SHARE DRAFT 2824  Trace # 6326651819/ 13 | -1,840.16 | | 1,243,773.59 |
| 04/13/2009 | SHARE DRAFT 2825  Trace # 6327562435/ 13 | -1,314.80 | | 1,242,458.79 |
| 04/13/2009 | SHARE DRAFT 2825  Trace # 6225181133/ 13 | -1,709.91 | | 1,240,748.88 |
| 04/13/2009 | SHARE DRAFT 2825  Trace # 6528469163/ 13 | -1,708.78 | | 1,239,040.10 |
| 04/13/2009 | SHARE DRAFT 2825  Trace # 6429150154/ 13 | -1,809.59 | | 1,237,230.51 |
| 04/13/2009 | SHARE DRAFT 2825  Trace # 6326620428/ 13 | -1,456.03 | | 1,235,774.48 |
| 04/13/2009 | SHARE DRAFT 2825  Trace # 6224252750/ 13 | -1,029.36 | | 1,234,745.12 |
| 04/13/2009 | SHARE DRAFT 2826  Trace # 6225180833/ 13 | -1,155.07 | | 1,233,590.05 |
| 04/13/2009 | SHARE DRAFT 2826  Trace # 6528468969/ 13 | -1,806.88 | | 1,231,783.17 |
| 04/13/2009 | SHARE DRAFT 2826  Trace # 6429314752/ 13 | -1,306.81 | | 1,230,476.36 |
| 04/13/2009 | SHARE DRAFT 2826  Trace # 6326643277/ 13 | -1,872.64 | | 1,228,603.72 |
| 04/13/2009 | SHARE DRAFT 2827  Trace # 6224755771/ 13 | -1,657.55 | | 1,226,946.17 |
| 04/13/2009 | SHARE DRAFT 2827  Trace # 6224755543/ 13 | -1,436.79 | | 1,225,509.38 |
| 04/13/2009 | SHARE DRAFT 2827  Trace # 6124868424/ 13 | -1,304.09 | | 1,224,205.29 |
| 04/13/2009 | SHARE DRAFT 2827  Trace # 6124751575/ 13 | -1,289.53 | | 1,222,915.76 |
| 04/13/2009 | SHARE DRAFT 2828  Trace # 6224755529/ 13 | -1,369.12 | | 1,221,546.64 |
| 04/13/2009 | SHARE DRAFT 2828  Trace # 6224755104/ 13 | -914.94 | | 1,220,631.70 |
| 04/13/2009 | SHARE DRAFT 2828  Trace # 6224322001/ 13 | -1,524.80 | | 1,219,106.90 |
| 04/13/2009 | SHARE DRAFT 2829  Trace # 6326855548/ 13 | -1,311.95 | | 1,217,794.95 |
| 04/13/2009 | SHARE DRAFT 2829  Trace # 6224160031/ 13 | -1,680.35 | | 1,216,114.60 |
| 04/13/2009 | SHARE DRAFT 2831  Trace # 6224757249/ 13 | -1,293.42 | | 1,214,821.18 |
| 04/13/2009 | SHARE DRAFT 2831  Trace # 6326891901/ 13 | -1,209.92 | | 1,213,611.26 |
| 04/13/2009 | SHARE DRAFT 2831  Trace # 6326855165/ 13 | -1,299.04 | | 1,212,312.22 |
| 04/13/2009 | SHARE DRAFT 2832  Trace # 6224757235/ 13 | -1,347.07 | | 1,210,965.15 |
| 04/13/2009 | SHARE DRAFT 2832  Trace # 6224757052/ 13 | -1,156.85 | | 1,209,808.30 |
| 04/13/2009 | SHARE DRAFT 2832  Trace # 6224756309/ 13 | -1,440.21 | | 1,208,368.09 |
| 04/13/2009 | SHARE DRAFT 2832  Trace # 6224756285/ 13 | -1,452.90 | | 1,206,915.19 |
| 04/13/2009 | SHARE DRAFT 2832  Trace # 6326636196/ 13 | -1,158.94 | | 1,205,756.25 |
| 04/13/2009 | SHARE DRAFT 2833  Trace # 6224756326/ 13 | -1,234.10 | | 1,204,522.15 |
| 04/13/2009 | SHARE DRAFT 2833  Trace # 6224755544/ 13 | -1,274.28 | | 1,203,247.87 |
| 04/13/2009 | SHARE DRAFT 2833  Trace # 6124767334/ 13 | -1,373.27 | | 1,201,874.60 |
| 04/13/2009 | SHARE DRAFT 2834  Trace # 6225179487/ 13 | -1,425.10 | | 1,200,449.50 |
| 04/13/2009 | SHARE DRAFT 2835  Trace # 6224762172/ 13 | -1,105.29 | | 1,199,344.21 |
| 04/13/2009 | SHARE DRAFT 2835  Trace # 6326643057/ 13 | -3,223.07 | | 1,196,121.14 |
| 04/13/2009 | SHARE DRAFT 2836  Trace # 6225182296/ 13 | -2,714.61 | | 1,193,406.53 |
| 04/13/2009 | SHARE DRAFT 2836  Trace # 6429148455/ 13 | -1,028.38 | | 1,192,378.15 |
| 04/13/2009 | SHARE DRAFT 2836  Trace # 6326890213/ 13 | -923.40 | | 1,191,454.75 |
| 04/13/2009 | SHARE DRAFT 2837  Trace # 6225179496/ 13 | -1,524.45 | | 1,189,930.30 |
| 04/13/2009 | SHARE DRAFT 2837  Trace # 6429464617/ 13 | -3,117.97 | | 1,186,812.33 |
| 04/13/2009 | SHARE DRAFT 2837  Trace # 6225060945/ 13 | -686.29 | | 1,186,126.04 |
| 04/13/2009 | SHARE DRAFT 2837  Trace # 6224762176/ 13 | -1,758.69 | | 1,184,367.35 |
| 04/13/2009 | SHARE DRAFT 2838  Trace # 6224762179/ 13 | -945.43 | | 1,183,421.92 |
| 04/13/2009 | SHARE DRAFT 2838  Trace # 6224762173/ 13 | -1,393.65 | | 1,182,028.27 |
| 04/13/2009 | SHARE DRAFT 2838  Trace # 6224757024/ 13 | -1,809.32 | | 1,180,218.95 |


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/13/2009 | SHARE DRAFT 2838   Trace # 6124751548/ 13 | -2,288.11 | | 1,177,930.84 |
| 04/13/2009 | SHARE DRAFT 2839   Trace # 6224754661/ 13 | -1,417.95 | | 1,176,512.89 |
| 04/13/2009 | SHARE DRAFT 2839   Trace # 6429137472/ 13 | -2,624.84 | | 1,173,888.05 |
| 04/13/2009 | SHARE DRAFT 2839   Trace # 6224648685/ 13 | -1,171.36 | | 1,172,716.69 |
| 04/13/2009 | SHARE DRAFT 2839   Trace # 6428765813/ 13 | -1,578.79 | | 1,171,137.90 |
| 04/13/2009 | SHARE DRAFT 2839   Trace # 6428655968/ 13 | -1,255.81 | | 1,169,882.09 |
| 04/13/2009 | SHARE DRAFT 2839   Trace # 6326452303/ 13 | -1,599.20 | | 1,168,282.89 |
| 04/13/2009 | SHARE DRAFT 2840   Trace # 6528469134/ 13 | -1,411.33 | | 1,166,871.56 |
| 04/13/2009 | SHARE DRAFT 5009   Trace # 6528585204/ 13 | -4,298.27 | | 1,162,573.29 |
| 04/13/2009 | SHARE DRAFT 5012   Trace # 6429521972/ 13 | -4,791.54 | | 1,157,781.75 |
| 04/13/2009 | SHARE DRAFT 5012   Trace # 6528569612/ 13 | -6,031.47 | | 1,151,750.28 |
| 04/13/2009 | SHARE DRAFT 5012   Trace # 6225066450/ 13 | -11,643.06 | | 1,140,107.22 |
| 04/14/2009 | Challenge Dairy/ACH to Hum' | | 2,823.25 | 1,142,930.47 |
| 04/14/2009 | SHARE DRAFT 50146   Trace # | -235,392.50 | | 907,537.97 |
| 04/14/2009 | DEPOSIT TR#963 | | 17,640.17 | 925,178.14 |
| 04/14/2009 | DEPOSIT TR#982 | | 689.67 | 925,867.81 |
| → 04/14/2009 | JOURNAL DEBIT *Matson Integrated* | -8,044.60 | | 917,823.21 |
| 04/14/2009 | SHARE DRAFT 2824   Trace # 6226523029/ 14 | -1,359.98 | | 916,463.23 |
| 04/14/2009 | SHARE DRAFT 2824   Trace # 6226523026/ 14 | -1,389.59 | | 915,073.64 |
| 04/14/2009 | SHARE DRAFT 2826   Trace # 6226523023/ 14 | -1,791.99 | | 913,281.65 |
| 04/14/2009 | SHARE DRAFT 2826   Trace # 6226523021/ 14 | -1,590.69 | | 911,690.96 |
| 04/14/2009 | SHARE DRAFT 28267   Trace # 6226523022/ 14 | -2,376.29 | | 909,314.67 |
| 04/14/2009 | SHARE DRAFT 2830   Trace # 6621226413/ 14 | -1,229.12 | | 908,085.55 |
| 04/14/2009 | SHARE DRAFT 2835   Trace # 6621226364/ 14 | -2,395.94 | | 905,689.61 |
| 04/14/2009 | SHARE DRAFT 2825   Trace # 6126302093/ 14 | -1,469.59 | | 904,220.02 |
| 04/14/2009 | SHARE DRAFT 2825   Trace # 6429616821/ 14 | -713.83 | | 903,506.19 |
| 04/14/2009 | SHARE DRAFT 2827   Trace # 6420725252/ 14 | -1,382.19 | | 902,124.00 |
| 04/14/2009 | SHARE DRAFT 2829   Trace # 6528886739/ 14 | -1,431.68 | | 900,692.32 |
| 04/14/2009 | SHARE DRAFT 2831   Trace # 6328360811/ 14 | -306.25 | | 900,386.07 |
| 04/14/2009 | SHARE DRAFT 2832   Trace # 6420736604/ 14 | -921.55 | | 899,464.52 |
| 04/14/2009 | SHARE DRAFT 2836   Trace # 6126486702/ 14 | -3,153.96 | | 896,310.56 |
| 04/14/2009 | SHARE DRAFT 2836   Trace # 6225700921/ 14 | -1,306.69 | | 895,003.87 |
| 04/14/2009 | SHARE DRAFT 2839   Trace # 6126301751/ 14 | -1,448.79 | | 893,555.08 |
| 04/14/2009 | SHARE DRAFT 5011   Trace # 6126202212/ 14 | -2,933.68 | | 890,621.40 |
| 04/14/2009 | SHARE DRAFT 5012   Trace # 6620298541/ 14 | -4,108.55 | | 886,512.85 |
| 04/14/2009 | SHARE DRAFT 5012   Trace # 6620135630/ 14 | -439.51 | | 886,073.34 |
| 04/14/2009 | SHARE DRAFT 5013   Trace # 6429619661/ 14 | -3,480.14 | | 882,593.20 |
| → 04/15/2009 | WIRE *Firmenich* | -29,344.76 | | 853,248.44 |
| → 04/15/2009 | WIRE *Denali Ingred.* | -13,301.00 | | 839,947.44 |
| → 04/15/2009 | WIRE *Challenge Dairy* | -13,058.04 | | 826,889.40 |
| 04/15/2009 | CHECK TO - NLSHIHARA WILKINSON DESIGN | -5,315.08 | | 821,574.32 |
| 04/15/2009 | CHECK TO - RANDY JONES TRUCKING | -1,457.00 | | 820,117.32 |
| 04/15/2009 | CHECK TO - EXPRESSWAY | -2,672.06 | | 817,445.26 |
| 04/15/2009 | CHECK TO - HANSEN PROPERTIES | -2,872.98 | | 814,572.28 |
| 04/15/2009 | CHECK TO - CHARM SCIENCES INC | -1,281.70 | | 813,290.58 |
| 04/15/2009 | CHECK TO - MORNINGSTAR FOODS LLC | -596.59 | | 812,693.99 |
| 04/15/2009 | CHECK TO - REMBRANDT ENTERPRISES, INC. | -11,160.00 | | 801,533.99 |
| 04/15/2009 | CHECK TO - BERRY PLASTICS CORPORATION | -35,990.50 | | 765,543.49 |
| 04/15/2009 | CHECK TO - TATE& LYALL CUSTON INGREDIENTS | -15,174.00 | | 750,369.49 |
| 04/15/2009 | CHECK TO - INTERNATIONAL PAPER CO. | -21,910.91 | | 728,458.58 |
| 04/15/2009 | DEPOSIT TR#972 | | 5,315.08 | 733,773.66 |
| 04/15/2009 | CHECK TO - NISHIHARA WILKINSON DESIGN | -5,315.08 | | 728,458.58 |
| 04/15/2009 | DEPOSIT TR#1096 | | 50,590.40 | 779,048.98 |
| 04/15/2009 | DEPOSIT TR#1124 | | 1,092.11 | 780,141.09 |
| → 04/15/2009 | JOURNAL DEBIT *Huhtamaki Pkg* | -109,405.25 | | 670,735.84 |
| → 04/15/2009 | JOURNAL DEBIT *All Star Dairy* | -58,122.38 | | 612,613.46 |
| 04/15/2009 | SHARE DRAFT 2824   Trace # 6329061840/ 15 | -1,339.21 | | 611,274.25 |
| 04/15/2009 | SHARE DRAFT 2826   Trace # 6329505334/ 15 | -2,680.49 | | 608,593.76 |
| 04/15/2009 | SHARE DRAFT 2828   Trace # 6421524571/ 15 | -1,662.11 | | 606,931.65 |
| 04/15/2009 | SHARE DRAFT 2837   Trace # 6621946331/ 15 | -1,444.89 | | 605,486.76 |
| 04/15/2009 | SHARE DRAFT 5011   Trace # 6520994506/ 15 | -268.40 | | 605,218.36 |
| 04/15/2009 | SHARE DRAFT 5014   Trace # 6421699757/ 15 | -5,358.15 | | 599,860.21 |

3297



# Coast Central
## Credit Union

| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/16/2009 | FEDWIRE/HUMBOLDT CREAMERY | | 193,158.23 | 793,018.44 |
| 04/16/2009 | WIRE  *Sheppard Mullin* | -77,238.28 | | 715,780.16 |
| 04/16/2009 | DEPOSIT TR#1043 | | 80,806.59 | 796,586.75 |
| 04/16/2009 | SHARE DRAFT 50165   Trace # | -121,000.00 | | 675,586.75 |
| 04/16/2009 | CHECK TO - QWEST | -615.13 | | 674,971.62 |
| 04/16/2009 | CHECK TO - SALLESH NARAYAN | -722.18 | | 674,249.44 |
| 04/16/2009 | CHECK TO - RUSH MACHINE & TOOL CO. | -812.36 | | 673,437.08 |
| 04/16/2009 | CHECK TO - JAG CONSULTING | -2,370.62 | | 671,066.46 |
| 04/16/2009 | CHECK TO - CERTIFIED FREIGHT LOGIST | -26,373.73 | | 644,692.73 |
| 04/16/2009 | CHECK TO - SONOMA PACIFIC | -9,176.31 | | 635,516.42 |
| 04/16/2009 | SHARE DRAFT 50166   Trace # | -64,229.35 | | 571,287.07 |
| 04/16/2009 | SHARE DRAFT 5016   Trace # 195275/ 16 | -31.15 | | 571,255.92 |
| 04/16/2009 | SHARE DRAFT 5010   Trace # 6623280452/ 16 | -1,675.98 | | 569,579.94 |
| 04/16/2009 | SHARE DRAFT 5010   Trace # 6422526555/ 16 | -12,968.75 | | 556,611.19 |
| 04/16/2009 | SHARE DRAFT 5010   Trace # 6320453691/ 16 | -3,030.99 | | 553,580.20 |
| 04/16/2009 | SHARE DRAFT 5013   Trace # 6622720515/ 16 | -200.00 | | 553,380.20 |
| 04/16/2009 | SHARE DRAFT 5014   Trace # 6521577753/ 16 | -2,845.10 | | 550,535.10 |
| 04/16/2009 | SHARE DRAFT 5014   Trace # 6521532591/ 16 | -4,195.06 | | 546,340.04 |
| 04/16/2009 | SHARE DRAFT 5015   Trace # 6422582521/ 16 | -5,813.25 | | 540,526.79 |
| 04/16/2009 | SHARE DRAFT 5014   Trace # 6422363630/ 16 | -1,079.06 | | 539,447.73 |
| 04/16/2009 | SHARE DRAFT 5016   Trace # 6320928701/ 16 | -3,575.00 | | 535,872.73 |
| 04/16/2009 | SHARE DRAFT 50155   Trace # 6622679935/ 16 | -2,362.61 | | 533,510.12 |
| 04/17/2009 | Challenge Dairy/ACH to Hum/ | | 6,837.85 | 540,347.97 |
| 04/17/2009 | WIRE  *Sweetner Co.* | -13,377.25 | | 526,970.72 |
| 04/17/2009 | WIRE  *Sweetner Prod.* | -58,856.18 | | 468,114.54 |
| 04/17/2009 | CHECK TO - CONSOLIDATED CONTAINER | -8,533.31 | | 459,581.23 |
| 04/17/2009 | CHECK TO - GOSELIN TRANSPORTATION | -2,211.90 | | 457,369.33 |
| 04/17/2009 | CHECK TO - SYSCO FOOD SERVICES | -219.37 | | 457,149.96 |
| 04/17/2009 | CHECK TO - JIM AARTMAN, INC | -2,155.13 | | 454,994.83 |
| 04/17/2009 | CHECK TO - SINGLE SOURCE TRANSPORTA | -4,362.50 | | 450,632.33 |
| 04/17/2009 | CHECK TO - PACIFIC PAPER | -2,316.24 | | 448,316.09 |
| 04/17/2009 | CHECK TO - NORTHVILLE LAB | -835.20 | | 447,480.89 |
| 04/17/2009 | JOURNAL DEBIT  *Duff & Phelps* | -25,010.00 | | 422,470.89 |
| 04/17/2009 | JOURNAL DEBIT  *Sheppard Mullin* | -70,010.00 | | 352,460.89 |
| 04/17/2009 | DEPOSIT TR#1276 | | 186,462.26 | 538,923.15 |
| 04/17/2009 | DEPOSIT TR#1310 | | 2,371.55 | 541,294.70 |
| 04/17/2009 | SHARE DRAFT 50169   Trace # | -271,000.00 | | 270,294.70 |
| 04/17/2009 | SHARE DRAFT 50168   Trace # | -5,693.75 | | 264,600.95 |
| 04/17/2009 | SHARE DRAFT 2836   Trace # 6623905104/ 17 | -1,534.00 | | 263,066.95 |
| 04/17/2009 | SHARE DRAFT 5015   Trace # 6522545192/ 17 | -4,478.00 | | 258,588.95 |
| 04/17/2009 | SHARE DRAFT 5015   Trace # 6623671983/ 17 | -4,037.50 | | 254,551.45 |
| 04/18/2009 | SHARE DRAFT 50163   Trace # | -343.00 | | 254,208.45 |
| 04/20/2009 | LEASING SERVICES/DEBIT 05/090420 | -2,525.54 | | 251,682.91 |
| | RMR*IV*00000000\ | | | |
| 04/20/2009 | JOURNAL DEBIT  *Challenge Dairy* | -52,453.32 | | 199,229.59 |
| 04/20/2009 | WIRE TRANSFER 160831 *Butr Pillar & Mayer* | -15,010.00 | | 184,219.59 |
| 04/20/2009 | JOURNAL DEBIT  *Huhtamaki Pkg.* | -55,035.60 | | 129,183.99 |
| 04/20/2009 | CHECK TO - FRANCHISE TAX BOARD | -152.00 | | 129,031.99 |
| 04/20/2009 | DEPOSIT TR#1621 | | 718,057.66 | 847,089.65 |
| 04/20/2009 | CHECK TO - APPLIED INDUSTRIAL | -18.23 | | 847,071.42 |
| 04/20/2009 | CHECK TO - CUSTOMER TRUCK | -5,163.60 | | 841,907.82 |
| 04/20/2009 | CHECK TO - US BANK VISA | -9,897.55 | | 832,010.27 |
| 04/20/2009 | CHECK TO - CA WATER SERVICE | -2,738.63 | | 829,271.64 |
| 04/20/2009 | CHECK TO - UNITED SITE SERVICE | -430.44 | | 828,841.20 |
| 04/20/2009 | CHECK TO - CRAIG VEVODA | -207.20 | | 828,634.00 |
| 04/20/2009 | CHECK TO - STERITECH | -2,563.50 | | 826,070.50 |
| 04/20/2009 | WIRE TRANSFER 160831 *All Star Dairy* | -65,845.77 | | 760,224.73 |
| 04/20/2009 | WIRE TRANSFER 160831 | | | 740,054.17 |
| 04/20/2009 | CHECK TO - MICHAEL CALLIHAN | -3,223.07 | | 736,831.10 |
| 04/20/2009 | CHECK TO - SALIESH NARAYAN | -3,117.97 | | 733,713.13 |
| 04/20/2009 | CHECK TO - ROBERT MIRANDA | -1,417.95 | | 732,295.18 |
| 04/20/2009 | CHECK TO - TAMI SCHLEEF | -1,758.69 | | 730,536.49 |

3297


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/20/2009 | CHECK TO - SHEILA CRANDELL | -2,714.61 | | 727,821.88 |
| 04/20/2009 | CHECK TO - JEFFERY SUSSMAN | -4,583.31 | | 723,238.57 |
| 04/20/2009 | DEPOSIT TR#1663 | | 2,797.08 | 726,035.65 |
| 04/20/2009 | CHECK TO - GEORGE DE MARS | -3,153.96 | | 722,881.69 |
| 04/20/2009 | CHECK TO - RENAE WILL | -2,319.39 | | 720,562.30 |
| 04/20/2009 | CHECK TO - RICK DEWBERRY | -1,809.32 | | 718,752.98 |
| 04/20/2009 | CHECK TO - PAUL ADAMS | -2,288.11 | | 716,464.87 |
| 04/20/2009 | CHECK TO - HUMBOLDT CREAMERY, LLC | -1,393.65 | | 715,071.22 |
| 04/20/2009 | CHECK TO - LARRY ALBIN | -1,425.10 | | 713,646.12 |
| 04/20/2009 | CHECK TO - TODD MIKKELSEN | -1,448.79 | | 712,197.33 |
| 04/20/2009 | CHECK TO - WALT CHALTON | -2,147.79 | | 710,049.54 |
| 04/20/2009 | CHECK TO - TIMOTHY TEASLEY | -1,992.06 | | 708,057.48 |
| 04/20/2009 | CHECK TO - RALPH GIANNINI | -923.40 | | 707,134.08 |
| 04/20/2009 | CHECK TO - LEN MAYER | -3,924.37 | | 703,209.71 |
| 04/20/2009 | CHECK TO - CRAIG VEVODA | -3,880.24 | | 699,329.47 |
| 04/20/2009 | CHECK TO - RICHARD HEREDIA | -1,411.33 | | 697,918.14 |
| 04/20/2009 | CHECK TO - SIDNEY PEDROTTI | -983.37 | | 696,934.77 |
| 04/20/2009 | CHECK TO - MARTHA ALVARADO | -1,794.98 | | 695,139.79 |
| 04/20/2009 | CHECK TO - EMPLOYMENT DEVELOPMENT DEPT | -3,239.28 | | 691,900.51 |
| 04/20/2009 | CHECK TO - JOHN HANCOCK | -4,530.12 | | 687,370.39 |
| 04/20/2009 | CHECK TO - CA AGRIBUSINESS CREDIT UNION | -670.00 | | 686,700.39 |
| 04/20/2009 | CHECK TO - MARILYN CESARETTI | -69.31 | | 686,631.08 |
| 04/20/2009 | CHECK TO - CINDY M. MARCUZ | -137.61 | | 686,493.47 |
| 04/20/2009 | CHECK TO - SCOTT WAHL | -137.61 | | 686,355.86 |
| 04/20/2009 | CHECK TO - WANDA ASHE | -216.15 | | 686,139.71 |
| 04/20/2009 | CHECK TO - PATRICK O'DAY | -216.15 | | 685,923.56 |
| 04/20/2009 | CHECK TO - JOHN H HANSEN | -46.20 | | 685,877.36 |
| 04/20/2009 | CHECK TO - LOIS ANN LADAS | -46.20 | | 685,831.16 |
| 04/20/2009 | CHECK TO - BEVERLY PETERSON | -46.20 | | 685,784.96 |
| 04/20/2009 | CHECK TO - JOHN R WINZLER | -46.20 | | 685,738.76 |
| 04/20/2009 | CHECK TO - LURA ANN WINZLER | -46.20 | | 685,692.56 |
| 04/20/2009 | CHECK TO - KEITH RICHARDS JR. | -530.45 | | 685,162.11 |
| 04/20/2009 | CHECK TO - KEVIN RICHARDS | -530.45 | | 684,631.66 |
| 04/20/2009 | DEPOSIT TR#1739 | | 18.23 | 684,649.89 |
| | APPLIED INDUS CHK CORR | | | |
| 04/20/2009 | CHECK TO - APPLIED INDUSTRIAL | -1,318.23 | | 683,331.66 |
| 04/20/2009 | CHECK TO - JOHN MINKEMA | -1,524.45 | | 681,807.21 |
| 04/20/2009 | DEPOSIT TR#1841 | | 1,393.65 | 683,200.86 |
| 04/20/2009 | CHECK TO - JOANN COMALLI | -1,393.65 | | 681,807.21 |
| 04/20/2009 | WIRE ELECTRONIC ERROR | | 20,170.56 | 701,977.77 |
| 04/20/2009 | FEDWIRE/CARL STETTIN | | 636.24 | 702,614.01 |
| 04/20/2009 | SHARE DRAFT 50170   Trace # | -270,000.00 | | 432,614.01 |
| 04/20/2009 | SHARE DRAFT 2832   Trace # 6625511331/ 20 | -1,452.68 | | 431,161.33 |
| 04/20/2009 | SHARE DRAFT 2834   Trace # 6523548548/ 20 | -1,442.65 | | 429,718.68 |
| 04/20/2009 | SHARE DRAFT 5011   Trace # 6625272083/ 20 | -419.86 | | 429,298.82 |
| 04/20/2009 | SHARE DRAFT 5016   Trace # 6523144012/ 20 | -3,395.60 | | 425,903.22 |
| 04/20/2009 | SHARE DRAFT 50150   Trace # 6423989413/ 20 | -3,900.16 | | 422,003.06 |
| 04/20/2009 | SHARE DRAFT 50162   Trace # 6523144015/ 20 | -3,420.60 | | 418,582.46 |
| 04/20/2009 | SHARE DRAFT 50167   Trace # 6523144013/ 20 | -4,050.00 | | 414,532.46 |
| 04/21/2009 | Challenge Dairy/ACH to Hum/ | | 95,210.83 | 509,743.29 |
| 04/21/2009 | CHECK TO - U.S. TREASURY | -20,160.56 | | 489,582.73 |
| 04/21/2009 | DEPOSIT TR#667 | | 35,502.97 | 525,085.70 |
| 04/21/2009 | DEPOSIT TR#705 | | 1,049.53 | 526,135.23 |
| 04/21/2009 | SHARE DRAFT 5014   Trace # 6626985165/ 21 | -2,270.00 | | 523,865.23 |
| 04/21/2009 | SHARE DRAFT 5015   Trace # 6323104879/ 21 | -1,384.80 | | 522,480.43 |
| 04/22/2009 | FEDWIRE/MEAD JOHNSON | | 65,566.69 | 588,047.12 |
| 04/22/2009 | WIRE TRANSFER 160831 | -17,444.38 | | 570,602.74 |
| 04/22/2009 | WIRE TRANSFER 160831 | -26,400.00 | | 544,202.74 |
| 04/22/2009 | DEPOSIT TR#1160 | | 60,875.45 | 605,078.19 |
| 04/22/2009 | DEPOSIT TR#1178 | | 1,265.26 | 606,343.45 |
| 04/22/2009 | SHARE DRAFT 28280   Trace # | -1,642.67 | | 604,700.78 |
| 04/22/2009 | SHARE DRAFT 50158   Trace # | -488.47 | | 604,212.31 |

8

3297

 **Coast Central** Credit Union



| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---:|---:|---:|
| 04/22/2009 | SHARE DRAFT 50159  Trace # 6324357711/ 22 | -2,808.53 | | 601,403.78 |
| 04/23/2009 | Challenge Dairy/ACH to Hum/ | | 19,651.66 | 621,055.44 |
| 04/23/2009 | FEDWIRE/HUMBLDT CREAMERY | | 1,475,000.00 | 2,096,055.44 |
| 04/23/2009 | WIRE | -29,740.14 | | 2,066,315.30 |
| 04/23/2009 | WIRE | -47,008.14 | | 2,019,307.16 |
| 04/23/2009 | WIRE | -14,159.60 | | 2,005,147.56 |
| 04/23/2009 | WIRE | -16,546.80 | | 1,988,600.76 |
| 04/23/2009 | WIRE | -10,330.00 | | 1,978,270.76 |
| 04/23/2009 | WIRE | -15,192.70 | | 1,963,078.06 |
| 04/23/2009 | WIRE TRANSFER 160831 | -6,993.88 | | 1,956,084.18 |
| 04/23/2009 | WIRE TRANSFER 160831 | -39,723.40 | | 1,916,360.78 |
| 04/23/2009 | DEPOSIT TR#1092 | | 106,698.46 | 2,023,059.24 |
| 04/24/2009 | SHARE DRAFT 28563  Trace # | -1,140.89 | | 2,021,918.35 |
| 04/24/2009 | WIRE- US BANK | -15,660.90 | | 2,006,257.45 |
| 04/24/2009 | WIRE - JP MORGAN | -4,090.00 | | 2,002,167.45 |
| 04/24/2009 | WIRE - JP MORGAN | -23,390.60 | | 1,978,776.85 |
| 04/24/2009 | WIRE - B OF A | -3,084.21 | | 1,975,692.64 |
| 04/24/2009 | WIRE - SUN TRUST BANK | -18,081.54 | | 1,957,611.10 |
| 04/24/2009 | SHARE DRAFT 28536  Trace # | -1,554.70 | | 1,956,056.40 |
| 04/24/2009 | SHARE DRAFT 28568  Trace # | -1,404.36 | | 1,954,652.04 |
| 04/24/2009 | SHARE DRAFT 28561  Trace # | -1,326.52 | | 1,953,325.52 |
| 04/24/2009 | DEPOSIT TR#210 | | 21,478.79 | 1,974,804.31 |
| 04/24/2009 | SHARE DRAFT 50178  Trace # | -1,410,000.00 | | 564,804.31 |
| 04/24/2009 | SHARE DRAFT 28530  Trace # | -1,290.56 | | 563,513.75 |
| 04/24/2009 | SHARE DRAFT 28534  Trace # | -1,519.67 | | 561,994.08 |
| 04/24/2009 | SHARE DRAFT 28510  Trace # | -678.52 | | 561,315.56 |
| 04/24/2009 | SHARE DRAFT 28499  Trace # | -1,239.42 | | 560,076.14 |
| 04/24/2009 | SHARE DRAFT 28438  Trace # | -988.73 | | 559,087.41 |
| 04/24/2009 | SHARE DRAFT 28544  Trace # | -1,139.04 | | 557,948.37 |
| 04/24/2009 | DEPOSIT TR#1304 | | 108,246.46 | 666,194.83 |
| 04/24/2009 | DEPOSIT TR#1342 | | 2,252.63 | 668,447.46 |
| 04/24/2009 | DEPOSIT TR#1356 | | 649.73 | 669,097.19 |
| 04/24/2009 | WIRE TRANSFER 160831 | -5,313.22 | | 663,783.97 |
| 04/24/2009 | WIRE TRANSFER 160831 | -9,224.96 | | 654,559.01 |
| 04/24/2009 | WIRE TRANSFER 160831 | -17,650.00 | | 636,909.01 |
| 04/24/2009 | WIRE TRANSFER 160831 | -10,851.12 | | 626,057.89 |
| 04/24/2009 | WIRE TRANSFER 160831 | -7,750.00 | | 618,307.89 |
| 04/24/2009 | WIRE TRANSFER 160831 | -50,010.00 | | 568,297.89 |
| 04/24/2009 | SHARE DRAFT 28440  Trace # | -634.24 | | 567,663.65 |
| 04/24/2009 | SHARE DRAFT 28569  Trace # | -1,933.67 | | 565,729.98 |
| 04/24/2009 | SHARE DRAFT 28519  Trace # | -1,054.58 | | 564,675.40 |
| 04/24/2009 | SHARE DRAFT 28557  Trace # | -1,077.15 | | 563,598.25 |
| 04/24/2009 | SHARE DRAFT 28572  Trace # | -1,405.75 | | 562,192.50 |
| 04/24/2009 | SHARE DRAFT 28540  Trace # | -1,337.18 | | 560,855.32 |
| 04/24/2009 | SHARE DRAFT 28443  Trace # | -2,248.27 | | 558,607.05 |
| 04/24/2009 | SHARE DRAFT 28498  Trace # | -1,101.22 | | 557,505.83 |
| 04/24/2009 | SHARE DRAFT 28406  Trace # | -959.13 | | 556,546.70 |
| 04/24/2009 | SHARE DRAFT 28407  Trace # | -2,178.19 | | 554,368.51 |
| 04/24/2009 | SHARE DRAFT 28497  Trace # | -825.86 | | 553,542.65 |
| 04/25/2009 | SHARE DRAFT 28575  Trace # | -1,508.49 | | 552,034.16 |
| 04/25/2009 | SHARE DRAFT 28542  Trace # | -1,415.53 | | 550,618.63 |
| 04/25/2009 | SHARE DRAFT 28531  Trace # | -1,215.47 | | 549,403.16 |
| 04/26/2009 | SHARE DRAFT 28533  Trace # | -1,603.21 | | 547,799.95 |
| 04/27/2009 | IRS/USATAXPYMT/042709 | -89,985.70 | | 457,814.25 |
| 04/27/2009 | WIRE TRANSFER 160831 | -30,538.41 | | 427,275.84 |
| 04/27/2009 | WIRE TRANSFER 160831 | -15,739.54 | | 411,536.30 |
| 04/27/2009 | WIRE TRANSFER 160831 | -2,010.00 | | 409,526.30 |
| 04/27/2009 | WIRE TRANSFER 160831 | -33,428.50 | | 376,097.80 |
| 04/27/2009 | WIRE TRANSFER 160831 | -1,724.53 | | 374,373.27 |
| 04/27/2009 | WIRE TRANSFER 160831 | -33,364.59 | | 341,008.68 |
| 04/27/2009 | WIRE TRANSFER 160831 | -6,998.80 | | 334,009.88 |
| 04/27/2009 | DEPOSIT TR#1384 | | 580,435.97 | 914,445.85 |



| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/27/2009 | DEPOSIT TR#1408 | | 2,894.69 | 917,340.54 |
| 04/27/2009 | SHARE DRAFT 28532  Trace # | -1,567.35 | | 915,773.19 |
| 04/27/2009 | SHARE DRAFT 2841  Trace # 199807/ 27 | -1,716.35 | | 914,056.84 |
| 04/27/2009 | SHARE DRAFT 2850  Trace # 259210/ 27 | -1,096.82 | | 912,960.02 |
| 04/27/2009 | SHARE DRAFT 2852  Trace # 199608/ 27 | -1,614.08 | | 911,345.94 |
| 04/27/2009 | SHARE DRAFT 2852  Trace # 199508/ 27 | -1,618.06 | | 909,727.88 |
| 04/27/2009 | SHARE DRAFT 2854  Trace # 184986/ 27 | -1,989.67 | | 907,738.21 |
| 04/27/2009 | SHARE DRAFT 2856  Trace # 259231/ 27 | -1,148.72 | | 906,589.49 |
| 04/27/2009 | SHARE DRAFT 2857  Trace # 199499/ 27 | -1,665.48 | | 904,924.01 |
| 04/27/2009 | SHARE DRAFT 28547  Trace # 260315/ 27 | -1,489.03 | | 903,434.98 |
| 04/27/2009 | SHARE DRAFT 2851  Trace # 199837/ 27 | -1,134.21 | | 902,300.77 |
| 04/27/2009 | SHARE DRAFT 2842  Trace # 6225667272/ 27 | -1,196.35 | | 901,104.42 |
| 04/27/2009 | SHARE DRAFT 2841  Trace # 6620906007/ 27 | -3,019.84 | | 898,084.58 |
| 04/27/2009 | SHARE DRAFT 2843  Trace # 6620918416/ 27 | -866.35 | | 897,218.23 |
| 04/27/2009 | SHARE DRAFT 2844  Trace # 6620918345/ 27 | -1,326.70 | | 895,891.53 |
| 04/27/2009 | SHARE DRAFT 2844  Trace # 6620906005/ 27 | -1,258.15 | | 894,633.38 |
| 04/27/2009 | SHARE DRAFT 2845  Trace # 6620905998/ 27 | -1,008.20 | | 893,625.18 |
| 04/27/2009 | SHARE DRAFT 2852  Trace # 6620906028/ 27 | -1,475.19 | | 892,149.99 |
| 04/27/2009 | SHARE DRAFT 2855  Trace # 6620906009/ 27 | -1,475.20 | | 890,674.79 |
| 04/27/2009 | SHARE DRAFT 2856  Trace # 6620906003/ 27 | -1,244.12 | | 889,430.67 |
| 04/27/2009 | SHARE DRAFT 2856  Trace # 6620906000/ 27 | -1,334.22 | | 888,096.45 |
| 04/27/2009 | SHARE DRAFT 5018  Trace # 6225562487/ 27 | -255.00 | | 887,841.45 |
| 04/27/2009 | SHARE DRAFT 2840  Trace # 6125513119/ 27 | -2,214.93 | | 885,626.52 |
| 04/27/2009 | SHARE DRAFT 2842  Trace # 6528383285/ 27 | -1,582.88 | | 884,043.64 |
| 04/27/2009 | SHARE DRAFT 2843  Trace # 6327499768/ 27 | -940.76 | | 883,102.88 |
| 04/27/2009 | SHARE DRAFT 2843  Trace # 6327499756/ 27 | -966.82 | | 882,136.06 |
| 04/27/2009 | SHARE DRAFT 2844  Trace # 6327273658/ 27 | -1,578.79 | | 880,557.27 |
| 04/27/2009 | SHARE DRAFT 2845  Trace # 6125679939/ 27 | -1,807.85 | | 878,749.42 |
| 04/27/2009 | SHARE DRAFT 2845  Trace # 6125244955/ 27 | -1,124.18 | | 877,625.24 |
| 04/27/2009 | SHARE DRAFT 2845  Trace # 6429308922/ 27 | -1,128.06 | | 876,497.18 |
| 04/27/2009 | SHARE DRAFT 2845  Trace # 6428969833/ 27 | -1,599.20 | | 874,897.98 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6225492041/ 27 | -1,504.70 | | 873,393.28 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6528777563/ 27 | -1,609.41 | | 871,783.87 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6528777282/ 27 | -1,393.06 | | 870,390.81 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6420201787/ 27 | -1,094.34 | | 869,296.47 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6620712909/ 27 | -991.80 | | 868,304.67 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6528409946/ 27 | -1,311.23 | | 866,993.44 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6528396027/ 27 | -1,571.11 | | 865,422.33 |
| 04/27/2009 | SHARE DRAFT 2846  Trace # 6225067086/ 27 | -1,637.40 | | 863,784.93 |
| 04/27/2009 | SHARE DRAFT 2847  Trace # 6620864765/ 27 | -1,251.79 | | 862,533.14 |
| 04/27/2009 | SHARE DRAFT 2847  Trace # 6125692329/ 27 | -1,255.18 | | 861,277.96 |
| 04/27/2009 | SHARE DRAFT 2847  Trace # 6528398844/ 27 | -1,901.43 | | 859,376.53 |
| 04/27/2009 | SHARE DRAFT 2848  Trace # 6620866165/ 27 | -1,364.31 | | 858,012.22 |
| 04/27/2009 | SHARE DRAFT 2848  Trace # 6528778323/ 27 | -1,726.60 | | 856,285.62 |
| 04/27/2009 | SHARE DRAFT 2848  Trace # 6126695588/ 27 | -955.66 | | 855,329.96 |
| 04/27/2009 | SHARE DRAFT 2848  Trace # 6225358373/ 27 | -2,102.95 | | 853,227.01 |
| 04/27/2009 | SHARE DRAFT 2848  Trace # 6429683911/ 27 | -1,348.59 | | 851,878.42 |
| 04/27/2009 | SHARE DRAFT 2848  Trace # 6629730693/ 27 | -1,631.04 | | 850,247.38 |
| 04/27/2009 | SHARE DRAFT 2849  Trace # 6528779307/ 27 | -1,733.29 | | 848,514.09 |
| 04/27/2009 | SHARE DRAFT 2849  Trace # 6528381381/ 27 | -1,704.29 | | 846,809.80 |
| 04/27/2009 | SHARE DRAFT 2850  Trace # 6327499303/ 27 | -1,025.52 | | 845,784.28 |
| 04/27/2009 | SHARE DRAFT 2850  Trace # 6327499061/ 27 | -1,447.70 | | 844,336.58 |
| 04/27/2009 | SHARE DRAFT 2850  Trace # 6327277879/ 27 | -1,338.10 | | 842,998.48 |
| 04/27/2009 | SHARE DRAFT 2851  Trace # 6327499282/ 27 | -1,156.93 | | 841,841.55 |
| 04/27/2009 | SHARE DRAFT 2851  Trace # 6327498493/ 27 | -1,161.02 | | 840,680.53 |
| 04/27/2009 | SHARE DRAFT 2851  Trace # 6327498360/ 27 | -726.34 | | 839,954.19 |
| 04/27/2009 | SHARE DRAFT 2851  Trace # 6429335840/ 27 | -1,281.86 | | 838,672.33 |
| 04/27/2009 | SHARE DRAFT 2852  Trace # 6429335844/ 27 | -1,346.75 | | 837,325.58 |
| 04/27/2009 | SHARE DRAFT 2852  Trace # 6429049283/ 27 | -1,570.71 | | 835,754.87 |
| 04/27/2009 | SHARE DRAFT 2852  Trace # 6224609630/ 27 | -1,397.95 | | 834,356.92 |
| 04/27/2009 | SHARE DRAFT 2853  Trace # 6528389444/ 27 | -1,493.92 | | 832,863.00 |
| 04/27/2009 | SHARE DRAFT 2853  Trace # 6620183319/ 27 | -1,459.99 | | 831,403.01 |

3297



| Date | Transaction Description | Debits | Credits | Balance |
|------|-------------------------|--------|---------|---------|
| 04/27/2009 | SHARE DRAFT 2854   Trace # 6327499051/ 27 | -1,709.76 | | 829,693.25 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6327499147/ 27 | -1,171.27 | | 828,521.98 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6327499085/ 27 | -1,363.89 | | 827,158.09 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6327499060/ 27 | -1,389.37 | | 825,768.72 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6327498387/ 27 | -1,057.51 | | 824,711.21 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6327498356/ 27 | -1,251.52 | | 823,459.69 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6528391208/ 27 | -1,165.84 | | 822,293.85 |
| 04/27/2009 | SHARE DRAFT 2855   Trace # 6224609698/ 27 | -1,228.64 | | 821,065.21 |
| 04/27/2009 | SHARE DRAFT 2856   Trace # 6327499233/ 27 | -1,367.97 | | 819,697.24 |
| 04/27/2009 | SHARE DRAFT 2856   Trace # 6124850330/ 27 | -1,573.09 | | 818,124.15 |
| 04/27/2009 | SHARE DRAFT 2857   Trace # 6327498361/ 27 | -49.92 | | 818,074.23 |
| 04/27/2009 | SHARE DRAFT 28455   Trace # 6528393968/ 27 | -2,624.84 | | 815,449.39 |
| 04/27/2009 | SHARE DRAFT 28470   Trace # 6620051982/ 27 | -2,689.82 | | 812,759.57 |
| 04/27/2009 | SHARE DRAFT 28474   Trace # 6528410093/ 27 | -3,540.23 | | 809,219.34 |
| 04/27/2009 | SHARE DRAFT 28483   Trace # 6528378359/ 27 | -2,561.85 | | 806,657.49 |
| 04/27/2009 | SHARE DRAFT 50176   Trace # 6224788465/ 27 | -3,898.00 | | 802,759.49 |
| 04/27/2009 | SHARE DRAFT 50176   Trace # 6224788466/ 27 | -4,093.60 | | 798,665.89 |
| 04/28/2009 | Challenge Dairy/ACH to Hum/ | | 38,283.95 | 836,949.84 |
| 04/28/2009 | FEDWIRE/STREMICKS HERITAGE | | 535,259.89 | 1,372,209.73 |
| 04/28/2009 | JOURNAL DEBIT | -784.92 | | 1,371,424.81 |
| 04/28/2009 | JOURNAL DEBIT | -14,076.41 | | 1,357,348.40 |
| 04/28/2009 | JOURNAL DEBIT | -28,217.35 | | 1,329,131.05 |
| 04/28/2009 | JOURNAL DEBIT | -4,411.84 | | 1,324,719.21 |
| 04/28/2009 | JOURNAL DEBIT | -13,187.50 | | 1,311,531.71 |
| 04/28/2009 | CHECK TO - BERKELEY FARMS | -5,008.14 | | 1,306,523.57 |
| 04/28/2009 | WIRE TRANSFER 160831 | -1,653.06 | | 1,304,870.51 |
| 04/28/2009 | WIRE TRANSFER 160831 | -16,488.88 | | 1,288,381.63 |
| 04/28/2009 | SHARE DRAFT 50205   Trace # | -13,000.00 | | 1,275,381.63 |
| 04/28/2009 | JOURNAL DEBIT | -15,485.09 | | 1,259,896.54 |
| 04/28/2009 | JOURNAL DEBIT | -21,251.02 | | 1,238,645.52 |
| 04/28/2009 | JOURNAL DEBIT | -200,010.00 | | 1,038,635.52 |
| 04/28/2009 | SHARE DRAFT 28504   Trace # | -874.89 | | 1,037,760.63 |
| 04/28/2009 | SHARE DRAFT 2857   Trace # 200425/ 28 | -1,414.05 | | 1,036,346.58 |
| 04/28/2009 | SHARE DRAFT 5018   Trace # 141612/ 28 | -280.53 | | 1,036,066.05 |
| 04/28/2009 | SHARE DRAFT 28521   Trace # 260653/ 28 | -1,142.69 | | 1,034,923.36 |
| 04/28/2009 | SHARE DRAFT 5018   Trace # 6622076810/ 28 | -100.00 | | 1,034,823.36 |
| 04/28/2009 | SHARE DRAFT 2841   Trace # 6421532992/ 28 | -2,395.94 | | 1,032,427.42 |
| 04/28/2009 | SHARE DRAFT 2841   Trace # 6421532958/ 28 | -901.51 | | 1,031,525.91 |
| 04/28/2009 | SHARE DRAFT 2847   Trace # 6421530243/ 28 | -1,725.23 | | 1,029,800.68 |
| 04/28/2009 | SHARE DRAFT 2848   Trace # 6421530244/ 28 | -939.96 | | 1,028,860.72 |
| 04/28/2009 | SHARE DRAFT 2849   Trace # 6421530242/ 28 | -1,624.15 | | 1,027,236.57 |
| 04/28/2009 | SHARE DRAFT 2854   Trace # 6421530274/ 28 | -1,456.62 | | 1,025,779.95 |
| 04/28/2009 | SHARE DRAFT 2857   Trace # 6421533014/ 28 | -1,226.38 | | 1,024,553.57 |
| 04/28/2009 | SHARE DRAFT 2841   Trace # 6225790554/ 28 | -1,827.57 | | 1,022,726.00 |
| 04/28/2009 | SHARE DRAFT 2843   Trace # 6621122298/ 28 | -1,087.41 | | 1,021,638.59 |
| 04/28/2009 | SHARE DRAFT 2846   Trace # 6126357377/ 28 | -1,202.21 | | 1,020,436.38 |
| 04/28/2009 | SHARE DRAFT 2847   Trace # 6621203594/ 28 | -1,554.63 | | 1,018,881.75 |
| 04/28/2009 | SHARE DRAFT 2850   Trace # 6126354562/ 28 | -1,079.41 | | 1,017,802.34 |
| 04/28/2009 | SHARE DRAFT 2853   Trace # 6328030385/ 28 | -1,318.98 | | 1,016,483.36 |
| 04/28/2009 | SHARE DRAFT 2855   Trace # 6126800295/ 28 | -1,658.76 | | 1,014,824.60 |
| 04/28/2009 | SHARE DRAFT 5018   Trace # 6421994802/ 28 | -4,150.00 | | 1,010,674.60 |
| 04/28/2009 | SHARE DRAFT 5018   Trace # 6226104951/ 28 | -1,977.57 | | 1,008,697.03 |
| 04/28/2009 | SHARE DRAFT 5018   Trace # 6328261279/ 28 | -821.15 | | 1,007,875.88 |
| 04/28/2009 | SHARE DRAFT 50180   Trace # 6529482804/ 28 | -9,356.07 | | 998,519.81 |
| 04/29/2009 | WIRE SUN TRUST BANK | -26,476.06 | | 972,043.75 |
| 04/29/2009 | WIRE US BANK | -27,324.42 | | 944,719.33 |
| 04/29/2009 | WIRE FIFTH THIRD BANK | -53,332.78 | | 891,386.55 |
| 04/29/2009 | WIRE CITIBANK NA | -1,627.08 | | 889,759.47 |
| 04/29/2009 | SHARE DRAFT 28500   Trace # | -249.21 | | 889,510.26 |
| 04/29/2009 | SHARE DRAFT 2849   Trace # 6422555912/ 29 | -1,814.36 | | 887,695.90 |
| 04/29/2009 | SHARE DRAFT 2852   Trace # 6422544141/ 29 | -1,706.77 | | 885,989.13 |
| 04/29/2009 | SHARE DRAFT 5017   Trace # 6422555913/ 29 | -3,616.96 | | 882,372.17 |

3297


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 04/29/2009 | SHARE DRAFT 5017   Trace # 6422555884/ 29 | -571.20 | | 881,800.97 |
| 04/29/2009 | SHARE DRAFT 2840   Trace # 6320059435/ 29 | -1,105.29 | | 880,695.68 |
| 04/29/2009 | SHARE DRAFT 2841   Trace # 6320072297/ 29 | -1,556.45 | | 879,139.23 |
| 04/29/2009 | SHARE DRAFT 2842   Trace # 6422273644/ 29 | -1,444.89 | | 877,694.34 |
| 04/29/2009 | SHARE DRAFT 2842   Trace # 6622532745/ 29 | -1,066.98 | | 876,627.36 |
| 04/29/2009 | SHARE DRAFT 2847   Trace # 6127203099/ 29 | -1,477.61 | | 875,149.75 |
| 04/29/2009 | SHARE DRAFT 2848   Trace # 6622544066/ 29 | -1,647.31 | | 873,502.44 |
| 04/29/2009 | SHARE DRAFT 2849   Trace # 6622542655/ 29 | -1,294.69 | | 872,207.75 |
| 04/29/2009 | SHARE DRAFT 2849   Trace # 6520231530/ 29 | -1,612.38 | | 870,595.37 |
| 04/29/2009 | SHARE DRAFT 2854   Trace # 6320059437/ 29 | -1,135.89 | | 869,459.48 |
| 04/29/2009 | SHARE DRAFT 2854   Trace # 6329535790/ 29 | -1,496.74 | | 867,962.74 |
| 04/29/2009 | SHARE DRAFT 2857   Trace # 6320059432/ 29 | -1,319.71 | | 866,643.03 |
| 04/29/2009 | SHARE DRAFT 5017   Trace # 6622524801/ 29 | -158.34 | | 866,484.69 |
| 04/29/2009 | SHARE DRAFT 50191   Trace # 6520673323/ 29 | -6,229.60 | | 860,255.09 |
| 04/29/2009 | SHARE DRAFT 50204   Trace # 6520673324/ 29 | -4,171.60 | | 856,083.49 |
| 04/30/2009 | WIRE TRANSFER 160831 | -7,414.03 | | 848,669.46 |
| 04/30/2009 | FED WIRE/COSTCO DE MEXICO | | 31,411.60 | 880,081.06 |
| 04/30/2009 | SHARE DRAFT 28564   Trace # | -1,067.29 | | 879,013.77 |
| 04/30/2009 | SHARE DRAFT 2843   Trace # 6422876019/ 30 | -629.49 | | 878,384.28 |
| 04/30/2009 | SHARE DRAFT 2848   Trace # 6422819340/ 30 | -1,367.44 | | 877,016.84 |
| 04/30/2009 | SHARE DRAFT 2850   Trace # 6423159279/ 30 | -1,202.43 | | 875,814.41 |
| 04/30/2009 | SHARE DRAFT 2850   Trace # 6623195888/ 30 | -1,101.49 | | 874,712.92 |
| 04/30/2009 | SHARE DRAFT 2852   Trace # 6227829900/ 30 | -1,143.69 | | 873,569.23 |
| 04/30/2009 | SHARE DRAFT 5018   Trace # 6320236810/ 30 | -404.80 | | 873,164.43 |
| 04/30/2009 | SHARE DRAFT 5021   Trace # 6623666356/ 30 | -5,563.32 | | 867,601.11 |
| 04/30/2009 | SHARE DRAFT 28416   Trace # 6227946652/ 30 | -2,723.70 | | 864,877.41 |
| 04/30/2009 | SHARE DRAFT 50197   Trace # 6623491604/ 30 | -3,220.99 | | 861,656.42 |
| 04/30/2009 | SHARE DRAFT 50214   Trace # 6422966842/ 30 | -3,883.75 | | 857,772.67 |
| 04/30/2009 | SHARE DRAFT 2847   Trace # 6423294940/ 30 | -1,314.76 | | 856,457.91 |
| 04/30/2009 | SHARE DRAFT 2847   Trace # 6423294937/ 30 | -1,256.33 | | 855,201.58 |
| 04/30/2009 | SHARE DRAFT 2849   Trace # 6423294936/ 30 | -2,123.33 | | 853,078.25 |
| 04/30/2009 | SHARE DRAFT 2852   Trace # 6320921208/ 30 | -1,298.23 | | 851,780.02 |
| 04/30/2009 | SHARE DRAFT 5020   Trace # 6320921223/ 30 | -6,612.78 | | 845,167.24 |
| 04/30/2009 | SHARE DRAFT 5021   Trace # 6320921189/ 30 | -3,784.42 | | 841,382.82 |
| 04/30/2009 | SHARE DRAFT 2851   Trace # 79444/ 30 | -1,302.60 | | 840,080.22 |
| 04/30/2009 | DIVIDEND CREDIT | | 166.38 | 840,246.60 |
| 04/30/2009 | Annual Percentage Yield Earned: 0.25% | | | |
| 04/30/2009 | For the 30 day period. | | | |
| **Ending Balance as of 04/30/2009** | | | | **$840,246.60** |

*465 Checks for: $4,093,000.59*          *183 Other Debits for: $3,176,606.62*
*59 Deposits for: $7,354,993.96*           *13 Other Credits for: $186,586.26*

Overdraft Fees - Month-to-Date: $0.00
Overdraft Fees - Year-to-Date: $0.00
Return Fees - Month-to-Date: $0.00
Return Fees - Year-to-Date: $0.00

# CHECKS CLEARED AT A GLANCE

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| 04/03/2009 | 2819 | 2,888.76 | 04/01/2009 | 2820 | 750.42 |
| 04/01/2009 | 2822* | 327.21 | 04/01/2009 | 2822* | 59.19 |
| 04/07/2009 | 2822* | 109.91 | 04/10/2009 | 2823 | 2,212.29 |
| 04/10/2009 | 2823* | 1,836.38 | 04/10/2009 | 2823* | 1,658.07 |
| 04/10/2009 | 2823* | 1,452.30 | 04/13/2009 | 2823* | 1,061.54 |
| 04/13/2009 | 2823* | 1,470.16 | 04/13/2009 | 2823* | 1,599.15 |
| 04/13/2009 | 2823* | 1,504.89 | 04/13/2009 | 2823* | 1,589.05 |
| 04/13/2009 | 2823* | 1,349.11 | 04/13/2009 | 2824 | 998.99 |
| 04/13/2009 | 2824* | 1,569.79 | 04/13/2009 | 2824* | 1,419.56 |

3297


**Coast Central**
*Credit Union*

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| Checks Cleared Continued... | | | | | |
| 04/13/2009 | 2824* | 1,440.94 | 04/13/2009 | 2824* | 1,639.87 |
| 04/13/2009 | 2824* | 1,840.16 | 04/14/2009 | 2824* | 1,359.98 |
| 04/14/2009 | 2824* | 1,389.59 | 04/15/2009 | 2824* | 1,339.21 |
| 04/10/2009 | 2825 | 2,477.70 | 04/10/2009 | 2825* | 1,683.32 |
| 04/13/2009 | 2825* | 1,314.80 | 04/13/2009 | 2825* | 1,709.91 |
| 04/13/2009 | 2825* | 1,708.78 | 04/13/2009 | 2825* | 1,809.59 |
| 04/13/2009 | 2825* | 1,456.03 | 04/13/2009 | 2825* | 1,029.36 |
| 04/14/2009 | 2825* | 1,469.59 | 04/14/2009 | 2825* | 713.83 |
| 04/10/2009 | 2826 | 1,637.60 | 04/13/2009 | 2826* | 1,155.07 |
| 04/13/2009 | 2826* | 1,806.88 | 04/13/2009 | 2826* | 1,306.81 |
| 04/13/2009 | 2826* | 1,872.64 | 04/14/2009 | 2826* | 1,791.99 |
| 04/14/2009 | 2826* | 1,590.69 | 04/15/2009 | 2826* | 2,680.49 |
| 04/13/2009 | 2827 | 1,121.51 | 04/13/2009 | 2827* | 1,657.55 |
| 04/13/2009 | 2827* | 1,436.79 | 04/13/2009 | 2827* | 1,304.09 |
| 04/13/2009 | 2827* | 1,289.53 | 04/14/2009 | 2827* | 1,382.19 |
| 04/10/2009 | 2828 | 1,343.40 | 04/10/2009 | 2828* | 1,460.74 |
| 04/13/2009 | 2828* | 1,174.67 | 04/13/2009 | 2828* | 1,369.12 |
| 04/13/2009 | 2828* | 914.94 | 04/13/2009 | 2828* | 1,524.80 |
| 04/15/2009 | 2828* | 1,662.11 | 04/10/2009 | 2829 | 1,220.28 |
| 04/10/2009 | 2829* | 1,268.37 | 04/13/2009 | 2829* | 1,266.73 |
| 04/13/2009 | 2829* | 1,311.95 | 04/13/2009 | 2829* | 1,680.35 |
| 04/14/2009 | 2829* | 1,431.68 | 04/10/2009 | 2830 | 1,422.33 |
| 04/10/2009 | 2830* | 1,220.37 | 04/13/2009 | 2830* | 1,456.86 |
| 04/13/2009 | 2830* | 1,456.75 | 04/14/2009 | 2830* | 1,229.12 |
| 04/10/2009 | 2831 | 1,294.49 | 04/10/2009 | 2831* | 1,127.06 |
| 04/13/2009 | 2831* | 1,281.81 | 04/13/2009 | 2831* | 1,097.82 |
| 04/13/2009 | 2831* | 1,293.42 | 04/13/2009 | 2831* | 1,209.92 |
| 04/13/2009 | 2831* | 1,299.04 | 04/14/2009 | 2831* | 306.25 |
| 04/10/2009 | 2832 | 1,288.56 | 04/10/2009 | 2832* | 1,211.09 |
| 04/13/2009 | 2832* | 1,436.70 | 04/13/2009 | 2832* | 1,347.07 |
| 04/13/2009 | 2832* | 1,156.85 | 04/13/2009 | 2832* | 1,440.21 |
| 04/13/2009 | 2832* | 1,452.90 | 04/13/2009 | 2832* | 1,158.94 |
| 04/14/2009 | 2832* | 921.55 | 04/20/2009 | 2832* | 1,452.68 |
| 04/10/2009 | 2833 | 1,350.22 | 04/10/2009 | 2833* | 1,248.63 |
| 04/13/2009 | 2833* | 961.94 | 04/13/2009 | 2833* | 1,234.10 |
| 04/13/2009 | 2833* | 1,274.28 | 04/13/2009 | 2833* | 1,373.27 |
| 04/13/2009 | 2834 | 1,356.90 | 04/13/2009 | 2834* | 1,100.16 |
| 04/13/2009 | 2834* | 1,370.32 | 04/13/2009 | 2834* | 1,425.10 |
| 04/20/2009 | 2834* | 1,442.65 | 04/09/2009 | 2835 | 1,716.35 |
| 04/13/2009 | 2835* | 3,019.84 | 04/13/2009 | 2835* | 1,105.29 |
| 04/13/2009 | 2835* | 3,223.07 | 04/14/2009 | 2835* | 2,395.94 |
| 04/10/2009 | 2836 | 2,319.39 | 04/13/2009 | 2836* | 1,275.42 |
| 04/10/2009 | 2836* | 2,714.61 | 04/13/2009 | 2836* | 1,028.38 |
| 04/13/2009 | 2836* | 923.40 | 04/14/2009 | 2836* | 3,153.96 |
| 04/14/2009 | 2836* | 1,306.69 | 04/17/2009 | 2836* | 1,534.00 |
| 04/10/2009 | 2837 | 2,147.79 | 04/10/2009 | 2837* | 1,582.88 |
| 04/10/2009 | 2837* | 1,087.41 | 04/13/2009 | 2837* | 4,583.31 |
| 04/13/2009 | 2837* | 1,524.45 | 04/13/2009 | 2837* | 3,117.97 |
| 04/13/2009 | 2837* | 686.29 | 04/13/2009 | 2837* | 1,758.69 |
| 04/15/2009 | 2837* | 1,444.89 | 04/09/2009 | 2838 | 913.97 |
| 04/09/2009 | 2838* | 1,035.33 | 04/10/2009 | 2838* | 2,248.27 |
| 04/10/2009 | 2838* | 946.61 | 04/10/2009 | 2838* | 1,046.46 |
| 04/13/2009 | 2838* | 1,326.70 | 04/13/2009 | 2838* | 945.43 |
| 04/13/2009 | 2838* | 1,393.65 | 04/13/2009 | 2838* | 1,809.32 |
| 04/13/2009 | 2838* | 2,288.11 | 04/13/2009 | 2839 | 1,085.26 |
| 04/13/2009 | 2839* | 1,258.15 | 04/13/2009 | 2839* | 1,417.95 |
| 04/13/2009 | 2839* | 2,624.84 | 04/13/2009 | 2839* | 1,171.36 |
| 04/13/2009 | 2839* | 1,578.79 | 04/13/2009 | 2839* | 1,255.81 |
| 04/13/2009 | 2839* | 1,599.20 | 04/14/2009 | 2839* | 1,448.79 |
| 04/10/2009 | 2840 | 1,508.49 | 04/10/2009 | 2840* | 1,807.85 |
| 04/10/2009 | 2840* | 120.23 | 04/13/2009 | 2840* | 1,411.33 |
| 04/27/2009 | 2840* | 2,214.93 | 04/29/2009 | 2840* | 1,105.29 |

3297



**Coast Central**
Credit Union

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| Checks Cleared Continued... | | | | | |
| 04/27/2009 | 2841 | 1,716.35 | 04/27/2009 | 2841* | 3,019.84 |
| 04/28/2009 | 2841* | 2,395.94 | 04/28/2009 | 2841* | 901.51 |
| 04/28/2009 | 2841* | 1,827.57 | 04/29/2009 | 2841* | 1,556.45 |
| 04/27/2009 | 2842 | 1,196.35 | 04/27/2009 | 2842* | 1,582.88 |
| 04/29/2009 | 2842* | 1,444.89 | 04/29/2009 | 2842* | 1,066.98 |
| 04/27/2009 | 2843 | 866.35 | 04/27/2009 | 2843* | 940.76 |
| 04/27/2009 | 2843* | 966.82 | 04/28/2009 | 2843* | 1,087.41 |
| 04/30/2009 | 2843* | 629.49 | 04/27/2009 | 2844 | 1,326.70 |
| 04/27/2009 | 2844* | 1,258.15 | 04/27/2009 | 2844* | 1,578.79 |
| 04/27/2009 | 2845 | 1,008.20 | 04/27/2009 | 2845* | 1,807.85 |
| 04/27/2009 | 2845* | 1,124.18 | 04/27/2009 | 2845* | 1,128.06 |
| 04/27/2009 | 2845* | 1,599.20 | 04/27/2009 | 2846 | 1,504.70 |
| 04/27/2009 | 2846* | 1,609.41 | 04/27/2009 | 2846* | 1,393.06 |
| 04/27/2009 | 2846* | 1,094.34 | 04/27/2009 | 2846* | 991.80 |
| 04/27/2009 | 2846* | 1,311.23 | 04/27/2009 | 2846* | 1,571.11 |
| 04/27/2009 | 2846* | 1,637.40 | 04/28/2009 | 2846* | 1,202.21 |
| 04/27/2009 | 2847 | 1,251.79 | 04/27/2009 | 2847* | 1,255.18 |
| 04/27/2009 | 2847* | 1,901.43 | 04/28/2009 | 2847* | 1,725.23 |
| 04/28/2009 | 2847* | 1,554.63 | 04/29/2009 | 2847* | 1,477.61 |
| 04/30/2009 | 2847* | 1,314.76 | 04/30/2009 | 2847* | 1,256.33 |
| 04/27/2009 | 2848 | 1,364.31 | 04/27/2009 | 2848* | 1,726.60 |
| 04/27/2009 | 2848* | 955.66 | 04/27/2009 | 2848* | 2,102.95 |
| 04/27/2009 | 2848* | 1,348.59 | 04/27/2009 | 2848* | 1,631.04 |
| 04/28/2009 | 2848* | 939.96 | 04/29/2009 | 2848* | 1,647.31 |
| 04/30/2009 | 2848* | 1,367.44 | 04/27/2009 | 2849 | 1,733.29 |
| 04/27/2009 | 2849* | 1,704.29 | 04/28/2009 | 2849* | 1,624.15 |
| 04/29/2009 | 2849* | 1,814.36 | 04/29/2009 | 2849* | 1,294.69 |
| 04/29/2009 | 2849* | 1,612.38 | 04/30/2009 | 2849* | 2,123.33 |
| 04/27/2009 | 2850 | 1,096.82 | 04/27/2009 | 2850* | 1,025.52 |
| 04/27/2009 | 2850* | 1,447.70 | 04/27/2009 | 2850* | 1,338.10 |
| 04/28/2009 | 2850* | 1,079.41 | 04/30/2009 | 2850* | 1,202.43 |
| 04/30/2009 | 2850* | 1,101.49 | 04/27/2009 | 2851 | 1,134.21 |
| 04/27/2009 | 2851* | 1,156.93 | 04/27/2009 | 2851* | 1,161.02 |
| 04/27/2009 | 2851* | 726.34 | 04/27/2009 | 2851* | 1,281.86 |
| 04/30/2009 | 2851* | 1,302.60 | 04/27/2009 | 2852 | 1,614.08 |
| 04/27/2009 | 2852* | 1,618.06 | 04/27/2009 | 2852* | 1,475.19 |
| 04/27/2009 | 2852* | 1,346.75 | 04/27/2009 | 2852* | 1,570.71 |
| 04/27/2009 | 2852* | 1,397.95 | 04/29/2009 | 2852* | 1,706.77 |
| 04/30/2009 | 2852* | 1,143.69 | 04/30/2009 | 2852* | 1,298.23 |
| 04/27/2009 | 2853 | 1,493.92 | 04/27/2009 | 2853* | 1,459.99 |
| 04/28/2009 | 2853* | 1,318.98 | 04/27/2009 | 2854 | 1,989.67 |
| 04/27/2009 | 2854* | 1,709.76 | 04/28/2009 | 2854* | 1,456.62 |
| 04/29/2009 | 2854* | 1,135.89 | 04/29/2009 | 2854* | 1,496.74 |
| 04/27/2009 | 2855 | 1,475.20 | 04/27/2009 | 2855* | 1,171.27 |
| 04/27/2009 | 2855* | 1,363.89 | 04/27/2009 | 2855* | 1,389.37 |
| 04/27/2009 | 2855* | 1,057.51 | 04/27/2009 | 2855* | 1,251.52 |
| 04/27/2009 | 2855* | 1,165.84 | 04/27/2009 | 2855* | 1,228.64 |
| 04/28/2009 | 2855* | 1,658.76 | 04/27/2009 | 2856 | 1,148.72 |
| 04/27/2009 | 2856* | 1,244.12 | 04/27/2009 | 2856* | 1,334.22 |
| 04/27/2009 | 2856* | 1,367.97 | 04/27/2009 | 2856* | 1,573.09 |
| 04/27/2009 | 2857 | 1,665.48 | 04/27/2009 | 2857* | 49.92 |
| 04/28/2009 | 2857* | 1,414.05 | 04/28/2009 | 2857* | 1,226.38 |
| 04/29/2009 | 2857* | 1,319.71 | 04/02/2009 | 5004* | 247.62 |
| 04/01/2009 | 5005 | 20,571.99 | 04/02/2009 | 5005* | 2,997.92 |
| 04/06/2009 | 5005* | 14,650.40 | 04/06/2009 | 5005* | 5,459.40 |
| 04/07/2009 | 5005* | 300.00 | 04/08/2009 | 5005* | 70.86 |
| 04/01/2009 | 5006 | 17,020.30 | 04/01/2009 | 5006* | 2,906.71 |
| 04/01/2009 | 5006* | 2,665.43 | 04/03/2009 | 5006* | 885.49 |
| 04/03/2009 | 5006* | 436.61 | 04/06/2009 | 5006* | 8,471.70 |
| 04/06/2009 | 5006* | 5,362.50 | 04/06/2009 | 5006* | 15,839.00 |
| 04/01/2009 | 5007 | 33,429.92 | 04/02/2009 | 5007* | 34,315.79 |
| 04/03/2009 | 5007* | 14,003.12 | 04/03/2009 | 5007* | 32,071.20 |

3297

## Coast Central Credit Union


| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| Checks Cleared Continued... | | | | | |
| 04/06/2009 | 5007* | 165.08 | 04/03/2009 | 5008 | 16,196.90 |
| 04/06/2009 | 5008* | 365.07 | 04/07/2009 | 5008* | 2,783.78 |
| 04/07/2009 | 5008* | 6,483.25 | 04/08/2009 | 5008* | 744.00 |
| 04/08/2009 | 5008* | 4,161.21 | 04/08/2009 | 5008* | 2,932.00 |
| 04/09/2009 | 5008* | 419.86 | 04/10/2009 | 5008* | 2,345.00 |
| 04/10/2009 | 5008* | 774.00 | 04/06/2009 | 5009 | 2,916.88 |
| 04/06/2009 | 5009* | 7,034.96 | 04/06/2009 | 5009* | 206.78 |
| 04/08/2009 | 5009* | 4,034.99 | 04/08/2009 | 5009* | 1,586.12 |
| 04/09/2009 | 5009* | 52.50 | 04/09/2009 | 5009* | 113.98 |
| 04/09/2009 | 5009* | 9,223.26 | 04/13/2009 | 5009* | 4,298.27 |
| 04/08/2009 | 5010 | 63,222.69 | 04/08/2009 | 5010* | 3,586.44 |
| 04/09/2009 | 5010* | 363.97 | 04/09/2009 | 5010* | 16,379.81 |
| 04/16/2009 | 5010* | 1,675.98 | 04/16/2009 | 5010* | 12,968.75 |
| 04/16/2009 | 5010* | 3,030.99 | 04/08/2009 | 5011 | 7,529.20 |
| 04/08/2009 | 5011* | 6,555.00 | 04/09/2009 | 5011* | 124,440.0 0 |
| 04/14/2009 | 5011* | 2,933.68 | 04/15/2009 | 5011* | 268.40 |
| 04/20/2009 | 5011* | 419.86 | 04/09/2009 | 5012 | 1,027.20 |
| 04/09/2009 | 5012* | 14,982.20 | 04/13/2009 | 5012* | 4,791.54 |
| 04/13/2009 | 5012* | 6,031.47 | 04/13/2009 | 5012* | 11,643.06 |
| 04/14/2009 | 5012* | 4,108.55 | 04/14/2009 | 5012* | 439.51 |
| 04/08/2009 | 5013 | 8,480.89 | 04/10/2009 | 5013* | 1,510.46 |
| 04/14/2009 | 5013* | 3,480.14 | 04/16/2009 | 5013* | 200.00 |
| 04/10/2009 | 5014 | 2,407.80 | 04/15/2009 | 5014* | 5,358.15 |
| 04/16/2009 | 5014* | 2,845.10 | 04/16/2009 | 5014* | 4,195.06 |
| 04/21/2009 | 5014* | 2,270.00 | 04/16/2009 | 5015 | 5,813.25 |
| 04/16/2009 | 5015* | 1,079.06 | 04/17/2009 | 5015* | 4,478.00 |
| 04/17/2009 | 5015* | 4,037.50 | 04/21/2009 | 5015* | 1,384.80 |
| 04/16/2009 | 5016 | 31.15 | 04/16/2009 | 5016* | 3,575.00 |
| 04/20/2009 | 5016* | 3,395.60 | 04/29/2009 | 5017 | 3,616.96 |
| 04/29/2009 | 5017* | 571.20 | 04/29/2009 | 5017* | 158.34 |
| 04/27/2009 | 5018 | 255.00 | 04/28/2009 | 5018* | 280.53 |
| 04/28/2009 | 5018* | 100.00 | 04/28/2009 | 5018* | 4,150.00 |
| 04/28/2009 | 5018* | 1,977.57 | 04/28/2009 | 5018* | 821.15 |
| 04/30/2009 | 5018* | 404.80 | 04/30/2009 | 5020* | 6,612.78 |
| 04/30/2009 | 5021 | 5,563.32 | 04/30/2009 | 5021* | 3,784.42 |
| 04/02/2009 | 28017* | 1,129.69 | 04/01/2009 | 28024* | 1,394.87 |
| 04/01/2009 | 28027* | 1,276.87 | 04/02/2009 | 28030* | 1,296.20 |
| 04/09/2009 | 28033* | 1,800.30 | 04/02/2009 | 28050* | 1,648.22 |
| 04/01/2009 | 28089* | 814.10 | 04/01/2009 | 28108* | 689.90 |
| 04/06/2009 | 28117* | 1,661.22 | 04/01/2009 | 28158* | 926.71 |
| 04/01/2009 | 28161* | 1,444.89 | 04/01/2009 | 28190* | 1,411.33 |
| 04/10/2009 | 28243* | 3,894.81 | 04/14/2009 | 28267* | 2,376.29 |
| 04/09/2009 | 28269* | 1,039.89 | 04/10/2009 | 28270 | 1,307.01 |
| 04/09/2009 | 28271 | 1,575.74 | 04/10/2009 | 28272 | 1,310.49 |
| 04/09/2009 | 28275* | 1,149.63 | 04/22/2009 | 28280* | 1,642.67 |
| 04/10/2009 | 28282* | 919.12 | 04/10/2009 | 28283 | 1,227.68 |
| 04/10/2009 | 28290* | 1,450.85 | 04/10/2009 | 28291 | 1,265.27 |
| 04/10/2009 | 28298* | 1,469.33 | 04/09/2009 | 28299 | 1,446.45 |
| 04/09/2009 | 28302* | 1,048.79 | 04/10/2009 | 28303 | 1,181.56 |
| 04/09/2009 | 28304 | 1,721.78 | 04/13/2009 | 28305 | 305.31 |
| 04/10/2009 | 28306 | 1,863.74 | 04/11/2009 | 28314* | 1,222.28 |
| 04/11/2009 | 28319* | 1,299.46 | 04/09/2009 | 28331* | 1,574.13 |
| 04/10/2009 | 28335* | 1,383.97 | 04/10/2009 | 28337* | 985.09 |
| 04/13/2009 | 28338 | 1,054.24 | 04/10/2009 | 28341* | 1,339.94 |
| 04/10/2009 | 28342 | 1,609.73 | 04/10/2009 | 28343 | 1,709.41 |
| 04/09/2009 | 28346* | 1,262.98 | 04/09/2009 | 28347 | 1,736.98 |
| 04/09/2009 | 28350* | 959.13 | 04/10/2009 | 28351 | 2,178.19 |
| 04/09/2009 | 28354* | 1,827.57 | 04/10/2009 | 28355 | 1,615.85 |
| 04/10/2009 | 28358* | 3,924.37 | 04/10/2009 | 28360* | 2,723.70 |
| 04/10/2009 | 28361 | 3,880.24 | 04/09/2009 | 28379* | 1,992.06 |
| 04/24/2009 | 28406* | 959.13 | 04/24/2009 | 28407 | 2,178.19 |

3297



# Coast Central Credit Union

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| Checks Cleared Continued... | | | | | |
| 04/30/2009 | 28416* | 2,723.70 | 04/24/2009 | 28438* | 988.73 |
| 04/24/2009 | 28440* | 634.24 | 04/24/2009 | 28443* | 2,248.27 |
| 04/27/2009 | 28455* | 2,624.84 | 04/27/2009 | 28470* | 2,689.82 |
| 04/27/2009 | 28474* | 3,540.23 | 04/27/2009 | 28483* | 2,561.85 |
| 04/24/2009 | 28497* | 825.86 | 04/24/2009 | 28498 | 1,101.22 |
| 04/24/2009 | 28499 | 1,239.42 | 04/29/2009 | 28500 | 249.21 |
| 04/28/2009 | 28504* | 874.89 | 04/24/2009 | 28510* | 678.52 |
| 04/24/2009 | 28519* | 1,054.58 | 04/28/2009 | 28521* | 1,142.69 |
| 04/24/2009 | 28530* | 1,290.56 | 04/25/2009 | 28531 | 1,215.47 |
| 04/27/2009 | 28532 | 1,567.35 | 04/26/2009 | 28533 | 1,603.21 |
| 04/24/2009 | 28534 | 1,519.67 | 04/24/2009 | 28536* | 1,554.70 |
| 04/24/2009 | 28540* | 1,337.18 | 04/25/2009 | 28542* | 1,415.53 |
| 04/24/2009 | 28544* | 1,139.04 | 04/27/2009 | 28547* | 1,489.03 |
| 04/24/2009 | 28557* | 1,077.15 | 04/24/2009 | 28561* | 1,326.52 |
| 04/24/2009 | 28563* | 1,140.89 | 04/30/2009 | 28564 | 1,067.29 |
| 04/24/2009 | 28568* | 1,404.36 | 04/24/2009 | 28569 | 1,933.67 |
| 04/24/2009 | 28572* | 1,405.75 | 04/25/2009 | 28575* | 1,508.49 |
| 04/06/2009 | 50021* | 75.00 | 04/06/2009 | 50022 | 50.00 |
| 04/01/2009 | 50037* | 800.00 | 04/01/2009 | 50051* | 1,840.00 |
| 04/01/2009 | 50075* | 2,854.95 | 04/09/2009 | 50092* | 25,417.38 |
| 04/10/2009 | 50100* | 26,137.58 | 04/10/2009 | 50103* | 8,716.22 |
| 04/10/2009 | 50113* | 9,561.31 | 04/10/2009 | 50114 | 10,301.46 |
| 04/07/2009 | 50117* | 412.75 | 04/08/2009 | 50119* | 2,646.31 |
| 04/10/2009 | 50120 | 454.37 | 04/08/2009 | 50124* | 1,469.64 |
| 04/09/2009 | 50125 | 9,614.00 | 04/08/2009 | 50131* | 777.51 |
| 04/10/2009 | 50133* | 21,632.46 | 04/08/2009 | 50136* | 235,775.47 |
| 04/09/2009 | 50143* | 97,661.73 | 04/10/2009 | 50144 | 36,310.24 |
| 04/13/2009 | 50145 | 23,607.89 | 04/14/2009 | 50146 | 235,392.50 |
| 04/20/2009 | 50150* | 3,900.16 | 04/16/2009 | 50155* | 2,362.61 |
| 04/22/2009 | 50158* | 488.47 | 04/22/2009 | 50159 | 2,808.53 |
| 04/20/2009 | 50162* | 3,420.60 | 04/18/2009 | 50163 | 343.00 |
| 04/16/2009 | 50165* | 121,000.00 | 04/16/2009 | 50166 | 64,229.35 |
| 04/20/2009 | 50167 | 4,050.00 | 04/17/2009 | 50168 | 5,693.75 |
| 04/17/2009 | 50169 | 271,000.00 | 04/20/2009 | 50170 | 270,000.00 |
| 04/27/2009 | 50173* | 3,898.00 | 04/27/2009 | 50176* | 4,093.60 |
| 04/24/2009 | 50178* | 1,410,000.00 | 04/28/2009 | 50180* | 9,356.07 |
| 04/29/2009 | 50191* | 6,229.60 | 04/30/2009 | 50197* | 3,220.99 |
| 04/29/2009 | 50204* | 4,171.60 | 04/28/2009 | 50205 | 13,000.00 |
| 04/30/2009 | 50214* | 3,883.75 | | | |

*Indicates a break in check sequence.

465 Checks Cleared: $4,093,000.59

## ❖ Y-T-D SUMMARIES

Total YTD Dividends Paid : $233.20
Overdraft fee year to date: $0.00
Return fee year to date: $0.00