# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: Humboldt Creamery, Inc.

Case No.     09-11078

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**     May 29,2009          **PETITION DATE:**     April 21, 2009

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here     x     the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in     $1

| | End of Current Month | End of Prior Month | As of Petition Filing (per April 30, 2009 B/S) |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $10,557,731 | n/a | $44,201,574 |
| b. Total Assets | $39,130,663 | n/a | |
| c. Current Liabilities | $3,580,184 | n/a | |
| d. Total Liabilities | $90,210,664 | n/a | $88,217,973 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $10,507,231 | n/a | $10,507,231 |
| b. Total Disbursements | $10,801,332 | n/a | $10,801,332 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($294,101) | n/a | ($294,101) |
| d. Cash Balance Beginning of Month | $401,747 | n/a | $401,747 |
| e. Cash Balance End of Month (c + d) | $107,646 | n/a | $107,646 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($2,218,267) | n/a | ($2,218,267) |
| 5. **Account Receivables (Pre and Post Petition)** | $5,861,872 | n/a | |
| 6. **Post-Petition Liabilities** | $3,580,184 | n/a | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $268,828 | n/a | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | x |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | x | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | x | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | x | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | x | |
| 13. | Are a plan and disclosure statement on file? | | x |
| 14. | Was there any post-petition borrowing during this reporting period? | x | |

15. Check if paid: Post-petition taxes     x    ;          U.S. Trustee Quarterly Fees     ____    ;  Check if filing is current for: Post-petition
    tax reporting and tax returns:     x    .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct

Date:     6/20/2009

_____
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)

For the Month Ended _____ May 29, 2009 _____

| Current Month (6-week from April 22, 2009 to May 29, 2009) | | | | | Cumulative (Case to Date) | (5-week period ending July 3, 2009) Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $8,583,065 | $10,788,464 | ($2,205,399) | 1 | Gross Sales | $8,583,065 | $8,286,285 |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $8,583,065 | $10,788,464 | ($2,205,399) | 3 | Net Sales | $8,583,065 | $8,286,285 |
| $9,149,592 | $11,115,249 | $1,965,657 | 4 | less: Cost of Goods Sold        (Schedule 'B') | $9,149,592 | $7,676,149 |
| ($566,527) | ($326,785) | ($239,742) | 5 | Gross Profit | ($566,527) | $610,136 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| ($566,527) | ($326,785) | ($239,742) | 10 | **Total Revenues** | ($566,527) | $610,136 |
| | | | | **Expenses:** | | |
| $18,016 | $18,016 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $18,016 | $18,016 |
| $740,990 | $803,907 | $62,917 | 12 | Salaries | $740,990 | $447,690 |
| | | $0 | 13 | Commissions | | |
| $0 | $0 | $0 | 14 | Contract Labor | $0 | $2,079 |
| | | | | Rent/Lease: | | |
| | | $0 | 15 | Personal Property | $0 | |
| $2,941 | $3,459 | $518 | 16 | Real Property | $2,941 | $33,009 |
| $19,311 | $22,714 | $3,403 | 17 | Insurance | $19,311 | $28,134 |
| | | $0 | 18 | Management Fees | | |
| | | $0 | 19 | Depreciation | | |
| | | | | Taxes: | | |
| $542,091 | $587,027 | $44,936 | 20 | Employer & Employee Payroll Taxes | $542,091 | $542,818 |
| | | $0 | 21 | Real Property Taxes | | |
| | | $0 | 22 | Other Taxes | | |
| | | $0 | 23 | Other Selling | $0 | |
| | | $0 | 24 | Other Administrative | $0 | |
| | | $0 | 25 | Interest | | $13,470 |
| $7,156 | $8,417 | $1,261 | 26 | Other Expenses:  travel & entertainment | $7,156 | $9,807 |
| $7,503 | $8,825 | $1,322 | 27 | Advertising & Associations | $7,503 | $4,166 |
| $1,957 | $2,302 | $345 | 28 | Office supplies | $1,957 | $6,899 |
| $30,259 | $35,588 | $5,329 | 29 | LA Expenses & utilities | $30,259 | $34,730 |
| $13,010 | $15,302 | $2,292 | 30 | Other expenses | $13,010 | $23,718 |
| $60,000 | $60,000 | $0 | 31 | Loan fees | $60,000 | $0 |
| $8,506 | $10,606 | $2,100 | 32 | Bank service charges | $8,506 | $7,958 |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $1,451,740 | $1,576,163 | $124,423 | 35 | **Total Expenses** | $1,451,740 | $1,172,494 |
| ($2,018,267) | ($1,902,948) | ($115,319) | 36 | Subtotal | ($2,018,267) | ($562,358) |
| | | | | **Reorganization Items:** | | |
| ($200,000) | ($340,000) | ($140,000) | 37 | Professional Fees | ($200,000) | ($75,000) |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | ($20,000) |
| | | $0 | 42 | | | |
| ($200,000) | ($340,000) | $140,000 | 43 | **Total Reorganization Items** | ($200,000) | ($95,000) |
| ($2,218,267) | ($2,242,948) | $24,681 | 44 | Net Profit (Loss) Before Federal & State Taxes | ($2,218,267) | ($657,358) |
| | | $0 | 45 | Federal & State Income Taxes | | |
| ($2,218,267) | ($2,242,948) | $24,681 | 46 | Net Profit (Loss) | ($2,218,267) | ($657,358) |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended    May 29,2009

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | Stmt of CF | $107,646 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $5,861,872 |
| 4 | Inventory | B | $4,166,743 |
| 5 | Prepaid expenses | | $160,787 |
| 6 | Professional retainers | | $260,683 |
| 7 | Other: | | |
| 8 | | | $0 |
| 9 | **Total Current Assets** | | $10,557,731 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $3,364,575 |
| 11 | Machinery and equipment | D | $27,419,546 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Accumulated depreciation (thru date of filing) | D | ($22,165,181) |
| 14 | Leasehold improvements | D | $14,356,932 |
| 15 | Construction in progress | D | $2,531,587 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $25,507,459 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | Investments  (including utility deposits) | | $1,567,165 |
| 25 | Trademark License / Goodwill, net of amortization (thru Ch. 11 filing date) | | $1,498,308 |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $3,065,473 |
| 29 | **Total Assets** | | $39,130,663 |

**NOTE:**

Value determined by historical cost less accumulated depreciation as of the date of Ch. 11 filing.

Revised 1/1/98

Case: 09-11078    Doc# 123    Filed: 06/22/09    Entered: 06/22/09 19:35:32    Page 3 of 51

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $239,236 |
| 31 | Payroll taxes | | $100,102 |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $890 |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $970,790 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | $345,000 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | DIP line of credit | | $1,924,166 |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $3,580,184 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $3,580,184 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $55,744,064 |
| 48 | Priority unsecured claims | F | $1,040,337 |
| 49 | General unsecured claims | F | $29,846,079 |
| 50 | **Total Pre-Petition Liabilities** | | $86,630,480 |
| 51 | **Total Liabilities** | | $90,210,664 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($4,196,549) |
| 53 | Capital Stock | ($44,777,635) |
| 54 | Preferred Stock | $4,957,786 |
| 55 | Cumulative profit/(loss) since filing of case | ($2,218,267) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | Cash to accrual adjustment | ($4,845,336) |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | ($51,080,001) |
| 60 | **Total Liabilities and Equity (Deficit)** | $39,130,663 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $4,818,472 | 701,962 | |
| 31-60 Days | $1,175,017 | 222,433 | |
| 61-90 Days | $597,937 | $46,513 | $268,828 |
| 91+ Days | $884,590 | ($118) | |
| Total accounts receivable/payable | $7,476,016 | $970,790 | |
| Allowance for doubtful accounts | $1,614,144 ** | | |
| Accounts receivable (net) | $5,861,872 | | |

(** = Allowance is primarily for the amount subject to offset).

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - | |
| Product for resale | |
| | |
| Distribution - | |
| Products for resale | |
| | |
| Manufacturer - | |
| Raw Materials | $1,896,561 |
| Work-in-progress | |
| Finished goods | $2,270,182 |
| | |
| Other - Explain | |
| | |
| | |
| TOTAL | $4,166,743 |

**Cost of Goods Sold**

| | |
|---|---|
| Inventory Beginning of Month | $4,912,403 |
| Add - | |
| Net purchase | $5,217,421 |
| Direct labor | $3,457,642 |
| Manufacturing overhead | $474,530 |
| Freight in | |
| Other: | |
| Cash to accrual adjustment | ($745,661) |
| | |
| Less - | |
| Inventory End of Month | $4,166,743 |
| Shrinkage | |
| Personal Use | |
| | |
| Cost of Goods Sold | $9,149,592 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
Yes  x   No

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | |
| Monthly | x |
| Quarterly | |
| Semi-annually | |
| Annually | |

| | |
|---|---|
| Date of last physical inventory was | May 31, 2009 |
| Date of next physical inventory is | June 30, 2009 |

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | |
| LIFO cost | |
| Lower of cost or market | x |
| Retail method | |
| Other | |
| Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| Land | $3,364,575 | $3,364,575 |
| | | |
| | | |
| | | |
| | | |
| Total | $3,364,575 | $3,364,575 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | $27,419,546 | $27,419,546 |
| | | |
| Total | $27,419,546 | $27,419,546 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Accumulated depreciation (thru date of filing) | | |
| | ($22,165,181) | ($22,165,181) |
| | | |
| Total | ($22,165,181) | ($22,165,181) |
| Leasehold Improvements - | | |
| Building & improvements | $14,356,932 | $14,356,932 |
| | | |
| | | |
| Total | $14,356,932 | $14,356,932 |
| Construction in progress | | |
| Construction in progress | $2,531,587 | $2,531,587 |
| | | |
| | | |
| Total | $2,531,587 | $2,531,587 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $33,128 | | | | $33,128 |
| FICA - Employee | $20,166 | | | | $20,166 |
| FICA - Employer | $20,166 | | | | $20,166 |
| Unemployment (FUTA) | $471 | | | | $471 |
| Income | $0 | | | | $0 |
| Other - MediCare | $9,433 | | | | $9,433 |
| **Total Federal Taxes** | $83,364 | $0 | $0 | $0 | $83,364 |
| **State and Local** | | | | | |
| Income Tax Withholding | $9,551 | | | | $9,551 |
| Unemployment (UT) | $3,652 | | | | $3,652 |
| Disability Insurance (DI) | $3,535 | | | | $3,535 |
| Empl. Training Tax (ETT) | $0 | | | | $0 |
| Sales | $890 | | | | $890 |
| Excise | $0 | | | | $0 |
| Real property | $0 | | | | $0 |
| Personal property | $0 | | | | $0 |
| Income | $0 | | | | $0 |
| Other (Attach List) | $0 | | | | $0 |
| **Total State & Local Taxes** | $17,628 | $0 | $0 | $0 | $17,628 |
| **Total Taxes** | $100,992 | $0 | $0 | $0 | $100,992 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b), (c) |
|---|---|---|
| Secured claims  (a) | $55,744,064 | $55,744,064 |
| Priority claims other than taxes | $709,068 | $709,068 |
| Priority tax claims | $331,269 | $331,269 |
| General unsecured claims | $29,846,079 | $29,846,079 |

(a)   List total amount of claims even if under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

(c)   Preliminary values subject to further analysis. All rights reserved.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | BofA | CCCU | | |
| Account Type | Checking | Savings & Check | | |
| Account No. | 3755555807 | 160831 | | |
| Account Purpose | CD & CR | CD & CR | | |
| Balance, End of Month | $861,071 | $1,358 | | |
| Total Funds on Hand for all Accounts | $862,429 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

Case: 09-11078     Doc# 123     Filed: 06/22/09     Entered: 06/22/09 19:35:32     Page 7 of 51

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

### Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended   May 29,2009

| | | (6-week from April 22,2009 to May 29, 2009) Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $8,583,065 | $8,583,065 |
| 3 | Interest Received | | |
| 4 | Borrowings | $1,924,166 | $1,924,166 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $10,507,231 | $10,507,231 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | $9,149,592 | $9,149,592 |
| 14 | Selling | $14,659 | $14,659 |
| 15 | Administrative | $73,043 | $73,043 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | $2,941 | $2,941 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | $18,016 | $18,016 |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $740,990 | $740,990 |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | | |
| 29 | Employer Payroll Taxes | $542,091 | $542,091 |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | | |
| 32 | Other Cash Outflows: | | |
| 33 | Professional fees | $200,000 | $200,000 |
| 34 | Loan fees | $60,000 | $60,000 |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $10,801,332 | $10,801,332 |
| 39 | **Net Increase (Decrease) in Cash** | ($294,101) | ($294,101) |
| 40 | **Cash Balance, Beginning of Period** | $401,747 | $401,747 |
| 41 | **Cash Balance, End of Period** | $107,646 | $107,646 |

Revised 1/1/98

**STATEMENT OF CASH FLOWS**
(Optional) Increase/(Decrease) in Cash and Cash Equivalents
For the Month Ended  May 29,2009

| | | (6-week from April 22,2009 to May 29, 2009) Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $8,583,065 | $8,583,065 |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid to Suppliers | $9,149,592 | $9,149,592 |
| 5 | Cash Paid for Selling Expenses | $14,659 | $14,659 |
| 6 | Cash Paid for Administrative Expenses | $73,043 | $73,043 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | $2,941 | $2,941 |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | $740,990 | $740,990 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | $18,016 | $18,016 |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $542,091 | $542,091 |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Loan fees | $60,000 | $60,000 |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($2,018,267) | ($2,018,267) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $200,000 | $200,000 |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | ($200,000) | ($200,000) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($2,218,267) | ($2,218,267) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | $1,924,166 | $1,924,166 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $1,924,166 | $1,924,166 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($294,101) | ($294,101) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $401,747 | $401,747 |
| 46 | **Cash and Cash Equivalents at End of Month** | $107,646 | $107,646 |

Revised 1/1/98



# May 2009

| | |
|---|---|
| Bank Name: | Coast Central Credit Union |
| Account Type: | Savings & Checking |
| Account No.: | 160831 |
| Account Purpose: | Processing of all deposits and clearing account for all checks |

*\* This account is currently not being used.*



## Coast Central Credit Union

*Belonging Never Felt Better*

2650 Harrison Avenue, Eureka, CA 95501
(800) 974-9727 • www.coastccu.org

OZ 01        RETURN SERVICE REQUESTED

cmv4c
03150

HUMBOLDT CREAMERY, LLC
572 HWY 1
FORTUNA, CA 95540

### IMPORTANT MESSAGE

*Shop online with confidence; just use your Visa card. Get added online protection. Verified by Visa lets you add an additional level of password protection to online transactions with select merchants, all for no extra cost. Visit them on the web at www.visa.com/verified you'll now be asked for your Verified by Visa password - giving you an extra layer of protection.*

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Savings | $50.00 | Certificates and IRAs | |
| Checking | $1,307.85 | Real Estate Loans | |
| Liquid Assets | | Other Loans | |

*More than just a bank - we're a credit union! We're in business to benefit you. Your credit union returns earnings above required reserves to its members, unlike a bank. Members receive lower loan rates, higher deposit dividends, and lower fees. Over 52,000 members couldn't be wrong in joining Coast Central Credit Union - where Belonging Never Felt Better!*

## SHARE SAVINGS

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | **S50 - BUSINESS SAVINGS** | | | |
| | Joint Owner : TONY J TITUS, LEN MAYER | | | |
| | **Balance Forward on 05/01/2009** | | | **$50.00** |
| | **Ending Balance as of 05/31/2009** | | | **$50.00** |

## CHECKING

| Date | Transaction Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | **S56 - COMMERCIAL ANALYSIS** | | | |
| | Joint Owner : TONY J TITUS, LEN MAYER | | | |
| | YTD Interest: $242.62 | | | |
| | **Balance Forward on 05/01/2009** | | | **$840,246.60** |
| 05/01/2009 | T'FER TO 161010S56 | -670,000.00 | | 170,246.60 |
| 05/02/2009 | SHARE DRAFT 2846    Trace # 6522091740/ 01 | -1,451.20 | | 168,795.40 |
| 05/02/2009 | SHARE DRAFT 5017    Trace # 6424166046/ 01 | -1,508.27 | | 167,287.13 |
| 05/02/2009 | SHARE DRAFT 5019    Trace # 6321028807/ 01 | -6,289.00 | | 160,998.13 |

## OUTSTANDING SHARE DRAFT

| NUMBER | AMOUNT |
|--------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

## EXPLANATION OF FINANCE CHARGE ON OPEN-END ACCOUNTS

The FINANCE CHARGE on each open-end account shown on this statement is computed by multiplying the daily periodic rate by the daily balance of that account on each day of the billing cycle. The daily balance is determined as follows: For each day of the billing cycle we take the balance of the account for the previous day, add any new loans and charges, and subtract any credits and payments made on that day. FINANCE CHARGES are also subtracted until you make a payment. This gives us the daily balance of your account for that day. The billing cycle is the time between each statement, which will be approximately one month.

### IN CASE OF ERRORS OR QUESTIONS ON YOUR STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet of paper at the address shown in the upper left corner on the reverse side of the statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, please give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS (EFT)

Telephone us or write us at the phone number or address on the reverse side of this statement as soon as you can if you think your statement or automated teller machine receipt is wrong or if you need more information about a receipt or an EFT transfer on your statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### SHARE DRAFT RECONCILIATION

ENDING BALANCE
SHOWN ON THIS STATEMENT _____

PLUS DEPOSITS
NOT SHOWN ON THIS STATEMENT _____

SUB-TOTAL _____

LESS TOTAL OUTSTANDING DRAFTS _____

EQUALS ADJUSTED ENDING BALANCE _____

ADJUSTED ENDING BALANCE SHOWN ABOVE SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR SHARE DRAFT BOOK.

NOTE: BE SURE TO DEDUCT ANY CHARGES, FEES OR WITHDRAWALS SHOWN ON YOUR STATEMENT (BUT NOT IN YOUR SHARE DRAFT BOOK) THAT MAY APPLY TO YOUR ACCOUNT. ALSO, BE SURE TO ADD ANY DIVIDENDS OR ANY DEPOSITS SHOWN ON YOUR STATEMENT (BUT NOT IN YOUR SHARE DRAFT BOOK) THAT APPLY TO YOUR ACCOUNT.

NCUA


| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|
| 05/02/2009 | SHARE DRAFT 5019   Trace # 6228620939/ 01 | -4,286.88 | | 156,711.25 |
| 05/02/2009 | SHARE DRAFT 5021   Trace # 6424190233/ 01 | -3,159.00 | | 153,552.25 |
| 05/02/2009 | SHARE DRAFT 50181   Trace # 6423990771/ 01 | -1,953.13 | | 151,599.12 |
| 05/04/2009 | SHARE DRAFT 2853   Trace # 6322532461/ 04 | -1,269.12 | | 150,330.00 |
| 05/04/2009 | SHARE DRAFT 5018   Trace # 6522513789/ 04 | -6,988.80 | | 143,341.20 |
| 05/04/2009 | SHARE DRAFT 5019   Trace # 6220174139/ 04 | -4,229.99 | | 139,111.21 |
| 05/04/2009 | SHARE DRAFT 5019   Trace # 6120247623/ 04 | -3,900.16 | | 135,211.05 |
| 05/04/2009 | SHARE DRAFT 5020   Trace # 6523465741/ 04 | -1,217.65 | | 133,993.40 |
| 05/04/2009 | SHARE DRAFT 5020   Trace # 6220517745/ 04 | -2,489.99 | | 131,503.41 |
| 05/04/2009 | SHARE DRAFT 5020   Trace # 6625310012/ 04 | -163.98 | | 131,339.43 |
| 05/04/2009 | SHARE DRAFT 5021   Trace # 6220574430/ 04 | -3,708.88 | | 127,630.55 |
| 05/04/2009 | SHARE DRAFT 5021   Trace # 6424472145/ 04 | -20,000.00 | | 107,630.55 |
| 05/04/2009 | SHARE DRAFT 5022   Trace # 6522974569/ 04 | -1,903.68 | | 105,726.87 |
| 05/04/2009 | SHARE DRAFT 5022   Trace # 6229619782/ 04 | -2,204.20 | | 103,522.67 |
| 05/04/2009 | SHARE DRAFT 5023   Trace # 6322955099/ 04 | -5,808.00 | | 97,714.67 |
| 05/05/2009 | FED WIRE/MEAD JOHNSON | | 46,305.42 | 144,020.09 |
| 05/05/2009 | SHARE DRAFT 2851   Trace # 6524854347/ 05 | -1,244.02 | | 142,776.07 |
| 05/05/2009 | SHARE DRAFT 5017   Trace # 6121696058/ 05 | -300.00 | | 142,476.07 |
| 05/05/2009 | SHARE DRAFT 5019   Trace # 6627014594/ 05 | -94.40 | | 142,381.67 |
| 05/05/2009 | SHARE DRAFT 5019   Trace # 6121905653/ 05 | -200.00 | | 142,181.67 |
| 05/05/2009 | SHARE DRAFT 5020   Trace # 6221305006/ 05 | -3,074.50 | | 139,107.17 |
| 05/05/2009 | SHARE DRAFT 5020   Trace # 6524022820/ 05 | -1,935.01 | | 137,172.16 |
| 05/05/2009 | SHARE DRAFT 5021   Trace # 6221304934/ 05 | -500.00 | | 136,672.16 |
| 05/05/2009 | SHARE DRAFT 5022   Trace # 6221128987/ 05 | -850.00 | | 135,822.16 |
| 05/05/2009 | SHARE DRAFT 5022   Trace # 6626372253/ 05 | -1,789.76 | | 134,032.40 |
| 05/05/2009 | SHARE DRAFT 5017   Trace # 6525102254/ 05 | -1,600.00 | | 132,432.40 |
| 05/05/2009 | SHARE DRAFT 5020   Trace # 6324204605/ 05 | -105.00 | | 132,327.40 |
| 05/07/2009 | FEDWIRE/COOPERATIVE REGION | | 267,144.58 | 399,471.98 |
| 05/07/2009 | DEPOSIT TR#1162 | | 2,210.84 | 401,682.82 |
| 05/07/2009 | T'FER TO 161010S56 | -50,000.00 | | 351,682.82 |
| 05/07/2009 | SHARE DRAFT 5022   Trace # 6527248769/ 07 | -30,489.54 | | 321,193.28 |
| 05/07/2009 | SHARE DRAFT 5022   Trace # 6527248768/ 07 | -3,782.21 | | 317,411.07 |
| 05/07/2009 | SHARE DRAFT 5021   Trace # 6223286597/ 07 | -11,841.00 | | 305,570.07 |
| 05/08/2009 | T'FER TO 161010S56 | -267,000.00 | | 38,570.07 |
| 05/08/2009 | STOP PAYMENT CHECK 40726 | | 3,223.07 | 41,793.14 |
| 05/08/2009 | CHECK TO - MICHAEL CALLIHAN | -3,223.07 | | 38,570.07 |
| 05/08/2009 | SHARE DRAFT 2842   Trace # 6125229342/ 08 | -1,306.69 | | 37,263.38 |
| 05/08/2009 | SHARE DRAFT 2854   Trace # 6326441299/ 08 | -2.65 | | 37,260.73 |
| 05/08/2009 | SHARE DRAFT 5019   Trace # 6224490041/ 08 | -902.80 | | 36,357.93 |
| 05/08/2009 | SHARE DRAFT 5019   Trace # 6125229343/ 08 | -440.09 | | 35,917.84 |
| 05/08/2009 | SHARE DRAFT 5022   Trace # 6629596152/ 08 | -17,782.60 | | 18,135.24 |
| 05/11/2009 | SHARE DRAFT 5015   Trace # 6529295562/ 11 | -199.00 | | 17,936.24 |
| 05/11/2009 | SHARE DRAFT 5021   Trace # 6421087877/ 11 | -81.08 | | 17,855.16 |
| 05/11/2009 | SHARE DRAFT 5022   Trace # 6621714608/ 11 | -213.44 | | 17,641.72 |
| 05/11/2009 | SHARE DRAFT 5021   Trace # 6225939362/ 11 | -1,767.00 | | 15,874.72 |
| 05/12/2009 | SHARE DRAFT 5022   Trace # 6521042287/ 12 | -469.80 | | 15,404.92 |
| 05/12/2009 | SHARE DRAFT 2851   Trace # 6226549307/ 12 | -1,543.85 | | 13,861.07 |
| 05/21/2009 | SHARE DRAFT 5022   Trace # 6326274351/ 21 | -5,512.82 | | 8,348.25 |
| 05/22/2009 | SHARE DRAFT 28578   Trace # | -447.25 | | 7,901.00 |
| 05/26/2009 | SHARE DRAFT 5020   Trace # 6520109201/ 26 | -2,189.90 | | 5,711.10 |
| 05/29/2009 | SHARE DRAFT 2822   Trace # 6523162246/ 29 | -1,678.61 | | 4,032.49 |
| 05/29/2009 | SHARE DRAFT 2822   Trace # 6523162245/ 29 | -1,317.17 | | 2,715.32 |
| 05/29/2009 | SHARE DRAFT 2850   Trace # 6523162244/ 29 | -1,366.89 | | 1,348.43 |
| 05/31/2009 | MINIMUM BALANCE FEE | -50.00 | | 1,298.43 |
| 05/31/2009 | DIVIDEND CREDIT | | 9.42 | 1,307.85 |
| 05/31/2009 | Annual Percentage Yield Earned: 0.25% | | | |
| 05/31/2009 | For the 31 day period. | | | |

**Ending Balance as of 05/31/2009**                                                   **$1,307.85**

49 Checks for: $167,559.01                     5 Other Debits for: $990,273.07
4 Deposits for: $318,883.91                     1 Other Credits for: $9.42

Overdraft Fees - Month-to-Date: $0.00

Case: 09-11078   Doc# 123   Filed: 06/22/09   Entered: 06/22/09 19:35:32   Page 13 of 51


**Coast Central**
Credit Union

| Date | Transaction Description | Debits | Credits | Balance |
|------|------------------------|--------|---------|---------|

Overdraft Fees - Year-to-Date: $0.00
Return Fees - Month-to-Date: $0.00
Return Fees - Year-to-Date: $0.00

## CHECKS CLEARED AT A GLANCE

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| 05/29/2009 | 2822 | 1,678.61 | 05/29/2009 | 2822* | 1,317.17 |
| 05/08/2009 | 2842* | 1,306.69 | 05/02/2009 | 2846* | 1,451.20 |
| 05/29/2009 | 2850* | 1,366.89 | 05/05/2009 | 2851 | 1,244.02 |
| 05/12/2009 | 2851* | 1,543.85 | 05/04/2009 | 2853* | 1,269.12 |
| 05/08/2009 | 2854 | 2.65 | 05/11/2009 | 5015* | 199.00 |
| 05/02/2009 | 5017* | 1,508.27 | 05/05/2009 | 5017* | 300.00 |
| 05/05/2009 | 5017* | 1,600.00 | 05/04/2009 | 5018 | 6,988.80 |
| 05/02/2009 | 5019 | 6,289.00 | 05/02/2009 | 5019* | 4,286.88 |
| 05/04/2009 | 5019* | 4,229.99 | 05/04/2009 | 5019* | 3,900.16 |
| 05/05/2009 | 5019* | 94.40 | 05/05/2009 | 5019* | 200.00 |
| 05/08/2009 | 5019* | 902.80 | 05/08/2009 | 5019* | 440.09 |
| 05/04/2009 | 5020 | 1,217.65 | 05/04/2009 | 5020* | 2,489.99 |
| 05/04/2009 | 5020* | 163.98 | 05/05/2009 | 5020* | 3,074.50 |
| 05/05/2009 | 5020* | 1,935.01 | 05/05/2009 | 5020* | 105.00 |
| 05/26/2009 | 5020* | 2,189.90 | 05/02/2009 | 5021 | 3,159.00 |
| 05/04/2009 | 5021* | 3,708.88 | 05/04/2009 | 5021* | 20,000.00 |
| 05/05/2009 | 5021* | 500.00 | 05/07/2009 | 5021* | 11,841.00 |
| 05/11/2009 | 5021* | 81.08 | 05/11/2009 | 5021* | 1,767.00 |
| 05/04/2009 | 5022 | 1,903.68 | 05/04/2009 | 5022* | 2,204.20 |
| 05/05/2009 | 5022* | 850.00 | 05/05/2009 | 5022* | 1,789.76 |
| 05/07/2009 | 5022* | 30,489.54 | 05/07/2009 | 5022* | 3,782.21 |
| 05/08/2009 | 5022* | 17,782.60 | 05/11/2009 | 5022* | 213.44 |
| 05/12/2009 | 5022* | 469.80 | 05/21/2009 | 5022* | 5,512.82 |
| 05/04/2009 | 5023 | 5,808.00 | 05/22/2009 | 28578* | 447.25 |
| 05/02/2009 | 50181* | 1,953.13 | | | |

*Indicates a break in check sequence.

49 Checks Cleared: $167,559.01

## ❖ Y-T-D SUMMARIES

Total YTD Dividends Paid : $242.62
Overdraft fee year to date: $0.00
Return fee year to date: $0.00

Case: 09-11078    Doc# 123    Filed: 06/22/09    Entered: 06/22/09 19:35:32    Page 14 of 51

9450

3297



# May 2009

| | |
|---|---|
| Bank Name: | Bank of America |
| Account Type: | Checking |
| Account No.: | 3755555807 |
| Account Purpose: | Processing of all deposits and clearing account for all checks |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

Account Number  3755555807

01 01 152 01 M0000 E#    565

Last Statement: 04/30/2009

This Statement: 05/29/2009

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

DEBTOR IN POSSESSION #09-11078

OPERATING ACCOUNT

572 HIGHWAY 1

FORTUNA CA  95540

Page     1 of   21

Bankruptcy Case Number:   0911078

ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/01/2009 - 05/29/2009 | Statement Beginning Balance | 586,452.23 |
| Number of Deposits/Credits | 71 | Amount of Deposits/Credits | 6,331,094.84 |
| Number of Checks | 565 | Amount of Checks | 3,904,286.99 |
| Number of Other Debits | 118 | Amount of Other Debits | 2,152,188.72 |
| | | Statement Ending Balance | 861,071.36 |
| Number of Enclosures | 565 | | |
| | | Service Charge | 41.00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 20.00 | CA BANKING CENTER DEPOSIT | 13000160064514 |
| 05/01 | | 2,813.95 | CA BANKING CENTER DEPOSIT | 13000260175005 |
| 05/01 | | 59,310.25 | CA BANKING CENTER DEPOSIT | 13000260174991 |
| 05/04 | | 3,091.68 | CA BANKING CENTER DEPOSIT | 13001760794114 |
| 05/04 | | 6,932.28 | Challenge Dairy  DES:ACH to Hum ID:100602 | 24015378372 |
| | | | INDN:Humboldt Creamery LLC    CO ID:1953081035 CCD | |
| 05/04 | | 15,677.50 | WIRE TYPE:WIRE IN DATE: 090504 TIME:1637 ET | 00370234795 |
| | | | TRN:2009050400234795 SEQ:9050404494272l8/003804 | |
| | | | ORIG:MERCHANTS DUTY FREE INC ID:1014190 SND BK:PRE | |
| | | | MIER COMMERCIAL BANK, NA ID:122243350 PMT DET:M9-0 | |
| | | | 4061/INV.135815 YPT811 | |
| 05/04 | | 323,575.85 | CA BANKING CENTER DEPOSIT | 13001760794126 |
| 05/05 | | 821.85 | CA BANKING CENTER DEPOSIT | 13000360171741 |
| 05/05 | | 195,661.66 | CA BANKING CENTER DEPOSIT | 13000360171722 |
| 05/06 | | 1,544.46 | CA BANKING CENTER DEPOSIT | 13000360452733 |
| 05/06 | | 20,915.12 | Challenge Dairy  DES:ACH to Hum ID:100602 | 26004459749 |
| | | | INDN:Humboldt Creamery LLC    CO ID:1953081035 CCD | |
| 05/06 | | 94,109.55 | CA BANKING CENTER DEPOSIT | 13000360452739 |
| 05/07 | | 804.97 | CLOVER STORNETTA DES:A/P EFT    ID:000000000 | 26004739660 |
| | | | INDN:HUMBOLDT CREAMER        CO ID:2942423221 CTX | |
| | | | PMT INFO:REF*IV*135590*4/17 156296\ | |
| | | | 1211 | |
| 05/08 | | 20.00 | CA ITEM PROCESSING DEPOSIT | 15810046061327B |
| 05/08 | | 310.09 | Pre-encoded Deposit | 13000360873889 |
| | | | @ | |
| 05/08 | | 2,892.21 | WIRE TYPE:BOOK IN DATE:090508 TIME:1059 ET | 00370122330 |
| | | | TRN:2009050800122330 SNDR REF:BOA4325-07MAY09 | |
| | | | ORIG:BANK OF AMERICA CUSTOMER ID:201600096270O | |
| | | | PMT DET:RTN YR REF 01090507007745NN DD 5/7/09 FOR | |
| | | | USD 2,912.21 LESS CHGS PER BSK UTA DUE TO NEED VAL | |
| 05/08 | | 2,981.16 | Pre-encoded Deposit | 13000360873894 |
| | | | @ | |
| 05/08 | | 65,000.00 | WIRE TYPE:WIRE IN DATE: 090508 TIME:0844 ET | 00370089097 |
| | | | TRN:2009050800089097 SEQ:200905080037/000031 | |
| | | | ORIG:HUMGOLDT CREAMERY, LLC ID:00032713 SND BK:COB | |
| | | | ANK ACB ID:307088754 PMT DET:HUMBOLDT CREAMERY, LL | |
| | | | C 00032713 | |
| 05/08 | | 244,772.49 | Pre-encoded Deposit | 13000360873902 |
| | | | @ | |

Case: 09-11078    Doc# 123    Filed: 06/22/09    Entered: 06/22/09 19:35:32    Page 16 of 51

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

Account Number 3755555807

01 01 152 01 M0000 E#    565

Last Statement: 04/30/2009

This Statement: 05/29/2009

--- ---

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

---

Bankruptcy Case Number:    0911078

ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/20 | | 34,763.40 | FOREMOST FOODS G DES:ACH XFER    ID:<br>INDN:HUMBOLDT CREAMERY       CO ID:1660668734 CCD<br>PMT INFO:F09-0405/INV#133480 | 39002345226 |
| 05/20 | | 147,749.01 | Pre-encoded Deposit | 13000460206597 |
| 05/20 | | 166,933.37 | Pre-encoded Deposit | 13000460206599 |
| 05/21 | | 157,264.73 | Pre-encoded Deposit | 13000260662492 |
| 05/21 | | 204,387.40 | WIRE TYPE:WIRE IN DATE: 090521 TIME:0706 ET<br>TRN:2009052100050025 SEQ:3221400140JO/088453<br>ORIG:COOPERATIVE REGIONS OF ID:000684534233<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:C<br>AP OF 09/05/20 | 00370050025 |
| 05/22 | | 441.34 | Pre-encoded Deposit | 13000360215370 |
| 05/22 | | 2,989.44 | Pre-encoded Deposit | 13000360215375 |
| 05/22 | | 56,160.44 | Pre-encoded Deposit | 13000360215367 |
| 05/22 | | 95,541.72 | Pre-encoded Deposit | 13000360215344 |
| 05/22 | | 174,166.00 | WIRE TYPE:WIRE IN DATE: 090522 TIME:1009 ET<br>TRN:2009052200118408 SEQ:200905220180/000055<br>ORIG:HUMBOLDT CREAMERY, LLC ID:00032713 SND BK:COB<br>ANK ACB ID:307088754 PMT DET:HUMBOLDT CREAMERY, LL<br>C 00032713 | 00370118408 |
| 05/26 | | 3,461.04 | Pre-encoded Deposit | 13000460909699 |
| 05/26 | | 8,541.64 | Challenge Dairy DES:ACH to Hum ID:100602<br>INDN:Humboldt Creamery LLC    CO ID:1953081035 CCD | 46012634665 |
| 05/26 | | 24,890.51 | Pre-encoded Deposit | 13000460909630 |
| 05/26 | | 607,826.88 | Pre-encoded Deposit | 13000460909633 |
| 05/27 | | 1,352.78 | Pre-encoded Deposit | 13001260615564 |
| 05/27 | | 5,243.69 | Challenge Dairy DES:ACH to Hum ID:100602<br>INDN:Humboldt Creamery LLC    CO ID:1953081035 CCD | 47007542741 |
| 05/27 | | 90,597.34 | Pre-encoded Deposit | 13001260615569 |
| 05/28 | | 1,627.03 | Pre-encoded Deposit | 13000260991633 |
| 05/28 | | 5,377.30 | Pre-encoded Deposit | 13000260991618 |
| 05/28 | | 26,800.94 | Pre-encoded Deposit | 13000260991620 |
| 05/28 | | 164,937.44 | WIRE TYPE:WIRE IN DATE: 090528 TIME:0702 ET<br>TRN:2009052800046555 SEQ:5218500146JO/100096<br>ORIG:COOPERATIVE REGIONS OF ID:000684534233<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:C<br>AP OF 09/05/26 | 00370046555 |
| 05/28 | | 451,973.42 | WIRE TYPE:WIRE IN DATE: 090528 TIME:1220 ET<br>TRN:2009052800167427 SEQ:2009052800017469/001244<br>ORIG:STREMICKS HERITAGE FOODS, ID:0700423557<br>SND BK:UNION BANK, NATIONAL ASSOCIAT ID:122000496<br>PMT DET:UBOC UB200240R PAYMENT OF INVOICE NUMBERS | 00370167427 |
| 05/29 | | 317.69 | Pre-encoded Deposit | 13000360127577 |
| 05/29 | | 2,529.29 | Pre-encoded Deposit | 13000360127552 |
| 05/29 | | 106,681.94 | Pre-encoded Deposit | 13000360127558 |
| 05/29 | 1 | 1,950.41 | Pre-encoded Deposit | 818108682907390 |

Case: 09-11078    Doc# 123    Filed: 06/22/09    Entered: 06/22/09 19:35:32    Page 17 of 51

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS  75283-2406

--- ---

Account Number  3755555807

01 01 152 01 M0000 E#    565

Last Statement: 04/30/2009

This Statement: 05/29/2009

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

Bankruptcy Case Number:  0911078

---

ANALYZED CHECKING

Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 30138 | 428.85 | 05/11 | 5892449341 | 30187 | 1,568.82 | 05/11 | 5892449324 |
| 30139 | 1,286.45 | 05/11 | 7492364381 | 30188 | 1,339.65 | 05/11 | 7492368761 |
| 30140 | 1,297.10 | 05/11 | 8492543774 | 30189 | 1,403.04 | 05/11 | 5892449326 |
| 30141 | 1,073.41 | 05/13 | 6592237038 | 30190 | 82.57 | 05/13 | 6592239146 |
| 30142 | 859.72 | 05/11 | 7492364665 | 30191 | 560.62 | 05/12 | 8892479916 |
| 30143 | 1,431.18 | 05/11 | 8492543950 | 30192 | 1,894.62 | 05/11 | 8492543749 |
| 30144 | 1,367.35 | 05/12 | 8892422796 | 30193 | 1,659.48 | 05/11 | 5892449325 |
| 30145 | 1,296.68 | 05/11 | 7492356497 | 30194 | 461.71 | 05/11 | 8492553668 |
| 30146 | 1,183.66 | 05/18 | 9892436081 | 30195 | 1,867.05 | 05/11 | 5892449321 |
| 30147 | 1,182.32 | 05/13 | 6492387568 | 30196 | 1,127.84 | 05/13 | 9192387411 |
| 30148 | 591.50 | 05/11 | 7492364672 | 30197 | 1,105.35 | 05/11 | 8492543750 |
| 30149 | 586.07 | 05/19 | 5892624192 | 30198 | 522.32 | 05/18 | 9992437508 |
| 30150 | 953.20 | 05/11 | 8492543753 | 30199 | 1,458.57 | 05/11 | 8492543952 |
| 30151 | 1,126.03 | 05/11 | 5892451393 | 30200 | 435.34 | 05/11 | 7492364668 |
| 30152 | 1,731.76 | 05/12 | 6192376932 | 30201 | 1,780.12 | 05/13 | 9192387410 |
| 30153 | 1,247.14 | 05/11 | 8492543779 | 30202 | 1,651.82 | 05/11 | 8492541784 |
| 30154 | 1,264.27 | 05/11 | 8492543802 | 30203 | 1,591.99 | 05/19 | 8692204665 |
| 30155 | 1,402.66 | 05/11 | 7492365016 | 30204 | 1,094.92 | 05/11 | 7492365018 |
| 30156 | 1,516.24 | 05/11 | 5892449356 | 30205 | 1,263.15 | 05/11 | 8492543751 |
| 30157 | 1,302.78 | 05/11 | 7492364671 | 30206 | 1,063.50 | 05/08 | 1282975647 |
| 30158 | 1,256.35 | 05/11 | 1282367529 | 30207 | 1,273.36 | 05/11 | 7492364675 |
| 30159 | 951.48 | 05/11 | 7492365017 | 30208 | 1,453.00 | 05/11 | 5892449352 |
| 30160 | 1,439.18 | 05/12 | 8892737184 | 30209 | 1,135.29 | 05/11 | 8492543752 |
| 30161 | 465.31 | 05/11 | 8492552508 | 30210 | 420.36 | 05/12 | 6192179954 |
| 30162 | 1,406.34 | 05/11 | 7492364189 | 30211 | 1,147.75 | 05/11 | 8592652141 |
| 30163 | 1,291.14 | 05/11 | 7492369595 | 30212 | 1,120.79 | 05/11 | 8492553667 |
| 30164 | 1,366.65 | 05/14 | 9392729890 | 30213 | 1,205.58 | 05/11 | 8492543773 |
| 30165 | 483.00 | 05/11 | 5892451394 | 30214 | 1,120.57 | 05/11 | 8592652137 |
| 30166 | 212.66 | 05/11 | 8592652139 | 30215 | 1,054.78 | 05/11 | 5892451398 |
| 30167 | 491.07 | 05/11 | 8592660197 | 30216 | 1,262.83 | 05/11 | 7492364666 |
| 30169* | 1,707.13 | 05/11 | 5892449338 | 30217 | 1,261.19 | 05/11 | 8492355899 |
| 30170 | 1,521.45 | 05/11 | 8592651671 | 30218 | 376.89 | 05/12 | 8892422794 |
| 30171 | 1,281.57 | 05/11 | 7492364664 | 30219 | 1,283.78 | 05/11 | 7492367246 |
| 30172 | 499.44 | 05/13 | 6592235699 | 30220 | 1,596.52 | 05/11 | 7492364674 |
| 30173 | 1,364.83 | 05/11 | 5892451397 | 30221 | 1,597.68 | 05/11 | 7492364670 |
| 30174 | 1,081.94 | 05/11 | 7492364673 | 30222 | 1,587.00 | 05/11 | 8492544061 |
| 30175 | 611.39 | 05/12 | 6292552104 | 30223 | 1,181.90 | 05/12 | 8692743466 |
| 30176 | 1,779.66 | 05/11 | 5892449327 | 30224 | 1,385.95 | 05/11 | 7492364667 |
| 30177 | 1,781.24 | 05/11 | 5892449322 | 30225 | 1,850.73 | 05/11 | 5892449347 |
| 30178 | 183.18 | 05/11 | 7492364663 | 30226 | 1,081.59 | 05/11 | 5892449351 |
| 30179 | 1,538.36 | 05/11 | 5892449343 | 30227 | 408.34 | 05/12 | 8992484425 |
| 30180 | 1,336.24 | 05/11 | 8492553865 | 30228 | 118.44 | 05/14 | 9392635543 |
| 30181 | 1,291.45 | 05/12 | 8892737419 | 30229 | 189.61 | 05/12 | 6292553091 |
| 30182 | 1,615.70 | 05/08 | 1282999120 | 30230 | 2,647.48 | 05/15 | 1182571755 |
| 30183 | 1,434.55 | 05/11 | 7492367249 | 30232* | 2,068.40 | 05/18 | 1082668961 |
| 30184 | 1,563.72 | 05/13 | 6592237206 | 30233 | 333.39 | 05/15 | 1182571754 |
| 30185 | 1,535.03 | 05/11 | 5892449331 | 30234 | 181.11 | 05/18 | 9892917474 |
| 30186 | 1,368.04 | 05/12 | 8892479915 | 30235 | 217.61 | 05/18 | 1082668963 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

Case: 09-11078   Doc# 123   Filed: 06/22/09   Entered: 06/22/09 19:35:32   Page 18 of
51

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

Bankruptcy Case Number:  0911078

---

ANALYZED CHECKING

---

## Withdrawals and Debits

---

### Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 30338 | 1,150.83 | 05/26 | 7192573546 | 30389 | 1,149.58 | 05/26 | 7192573566 |
| 30339 | 978.31 | 05/26 | 7192575352 | 30390 | 123.57 | 05/28 | 5992265666 |
| 30340 | 1,898.05 | 05/26 | 9392848050 | 30391 | 1,528.94 | 05/26 | 9552059674 |
| 30341 | 1,443.24 | 05/26 | 9392848077 | 30392 | 1,905.84 | 05/26 | 9392848051 |
| 30342 | 1,340.69 | 05/26 | 6992527244 | 30393 | 1,775.74 | 05/26 | 7192573545 |
| 30343 | 1,365.19 | 05/29 | 8482906831 | 30394 | 1,501.84 | 05/27 | 7592617160 |
| 30344 | 1,332.43 | 05/26 | 6992529358 | 30395 | 1,530.67 | 05/26 | 7192573543 |
| 30345 | 764.02 | 05/26 | 6992526602 | 30396 | 1,000.95 | 05/26 | 9392728703 |
| 30346 | 547.42 | 05/27 | 9892038295 | 30397 | 1,070.44 | 05/28 | 8292768489 |
| 30347 | 1,332.61 | 05/26 | 9392848053 | 30398 | 871.10 | 05/27 | 9892418944 |
| 30348 | 1,209.21 | 05/27 | 7592415473 | 30399 | 1,476.23 | 05/27 | 9892271454 |
| 30350* | 1,271.42 | 05/26 | 9392848076 | 30400 | 1,789.40 | 05/28 | 8292768524 |
| 30351 | 1,303.38 | 05/26 | 9392848062 | 30401 | 1,503.30 | 05/26 | 9392848049 |
| 30352 | 1,403.03 | 05/26 | 6992527647 | 30402 | 1,452.34 | 05/26 | 1282880707 |
| 30353 | 1,534.55 | 05/27 | 7592412913 | 30403 | 2,207.13 | 05/28 | 6992526609 |
| 30354 | 1,202.82 | 05/26 | 7192573573 | 30404 | 1,416.39 | 05/28 | 8292768491 |
| 30355 | 1,334.52 | 05/26 | 1282027221 | 30405 | 1,336.92 | 05/26 | 9392848109 |
| 30356 | 861.35 | 05/26 | 6992527644 | 30407* | 1,273.52 | 05/26 | 6992532351 |
| 30357 | 1,559.75 | 05/27 | 9892033001 | 30408 | 1,373.96 | 05/26 | 9392848052 |
| 30358 | 1,590.22 | 05/26 | 9392726007 | 30409 | 1,190.83 | 05/26 | 9392726006 |
| 30359 | 1,120.42 | 05/26 | 6992527248 | 30410 | 1,327.70 | 05/26 | 6992526596 |
| 30360 | 1,572.82 | 05/26 | 6992527645 | 30411 | 1,228.72 | 05/26 | 9592059675 |
| 30362* | 1,444.91 | 05/26 | 7192575356 | 30412 | 1,376.01 | 05/26 | 9392848048 |
| 30363 | 1,195.60 | 05/26 | 9592059680 | 30413 | 446.95 | 05/26 | 7192577115 |
| 30364 | 881.48 | 05/27 | 9892034663 | 30414 | 1,088.32 | 05/26 | 9392728704 |
| 30365 | 1,761.23 | 05/26 | 6992532353 | 30415 | 1,357.93 | 05/26 | 9392726004 |
| 30366 | 1,365.97 | 05/27 | 9892271452 | 30416 | 1,192.25 | 05/26 | 9392848074 |
| 30367 | 1,522.43 | 05/26 | 6992532352 | 30417 | 1,044.17 | 05/26 | 7192573571 |
| 30368 | 2,015.41 | 05/26 | 7192573575 | 30418 | 1,126.01 | 05/26 | 7192573569 |
| 30369 | 1,754.44 | 05/26 | 9592060154 | 30419 | 1,183.58 | 05/26 | 7192573542 |
| 30370 | 1,207.95 | 05/26 | 7192573568 | 30420 | 1,322.13 | 05/26 | 9592059682 |
| 30371 | 1,537.90 | 05/26 | 7192573550 | 30421 | 922.14 | 05/27 | 9892418945 |
| 30372 | 1,213.85 | 05/26 | 7192573547 | 30422 | 1,413.28 | 05/26 | 7192577116 |
| 30373 | 1,676.44 | 05/26 | 9392726008 | 30423 | 1,634.54 | 05/26 | 7192573563 |
| 30374 | 1,980.70 | 05/26 | 7192575357 | 30424 | 1,604.82 | 05/26 | 6992526610 |
| 30375 | 1,773.24 | 05/26 | 7192573548 | 30425 | 1,254.04 | 05/28 | 8292768490 |
| 30376 | 1,633.66 | 05/26 | 7192575358 | 30426 | 1,243.54 | 05/28 | 8292883472 |
| 30377 | 1,288.63 | 05/26 | 6992526595 | 30427 | 1,505.77 | 05/26 | 7192573561 |
| 30378 | 1,892.18 | 05/26 | 6992526603 | 30428 | 1,597.51 | 05/26 | 7192573574 |
| 30379 | 1,641.68 | 05/26 | 9392848072 | 30429 | 1,140.31 | 05/26 | 6992526606 |
| 30380 | 1,343.57 | 05/27 | 9892034219 | 30430 | 1,404.23 | 05/26 | 9592059676 |
| 30381 | 1,494.94 | 05/22 | 1282735596 | 30431 | 597.14 | 05/26 | 6992527247 |
| 30382 | 1,530.54 | 05/26 | 6992530503 | 30432 | 407.05 | 05/26 | 7192573552 |
| 30383 | 1,201.26 | 05/26 | 6992527245 | 30433 | 563.00 | 05/26 | 7192573567 |
| 30384 | 1,338.41 | 05/26 | 6992526593 | 30434 | 429.77 | 05/27 | 9892418943 |
| 30385 | 1,450.53 | 05/27 | 9892271453 | 60013* | 123.43 | 05/04 | 5992181019 |
| 30387* | 1,623.89 | 05/26 | 5392723107 | 60014 | 339.43 | 05/11 | 7492051887 |
| 30388 | 1,565.87 | 05/26 | 6992531610 | 60015 | 1,541.05 | 05/04 | 8992351405 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

Account Number 3755555807

01 01 152 01 M0000 E# 565

Last Statement: 04/30/2009

This Statement: 05/29/2009

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

Page 9 of 21

--- 

Bankruptcy Case Number: 0911078

ANALYZED CHECKING

Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 60117 | 1,180.44 | 05/19 | 8492904996 | 60163* | 7,267.60 | 05/20 | 6192846304 |
| 60118 | 724.14 | 05/19 | 5892625429 | 60164 | 150.00 | 05/27 | 7592612909 |
| 60119 | 148.95 | 05/18 | 7292259223 | 60165 | 12,687.00 | 05/21 | 9092035559 |
| 60120 | 385.07 | 05/26 | 9592059672 | 60166 | 3,000.00 | 05/28 | 5992344701 |
| 60121 | 1,012.04 | 05/18 | 7492171379 | 60167 | 1,436.49 | 05/27 | 7592417170 |
| 60122 | 645.10 | 05/18 | 9892397211 | 60168 | 46.90 | 05/22 | 9192358503 |
| 60123 | 100.00 | 05/21 | 6492345396 | 60169 | 5,041.00 | 05/27 | 7492416915 |
| 60124 | 2,017.50 | 05/19 | 8492397808 | 60170 | 489.85 | 05/22 | 6692743237 |
| 60125 | 4,182.78 | 05/26 | 9392715911 | 60171 | 102.00 | 05/21 | 8992908998 |
| 60126 | 1,155.62 | 05/19 | 5892920010 | 60172 | 46.90 | 05/22 | 9192575888 |
| 60127 | 266.70 | 05/18 | 9892397231 | 60173 | 35.20 | 05/26 | 6992531609 |
| 60128 | 52.50 | 05/20 | 8892508278 | 60175* | 189,856.00 | 05/26 | 6892865571 |
| 60129 | 362.99 | 05/18 | 7292261688 | 60177* | 49.81 | 05/22 | 6792362016 |
| 60130 | 2,949.95 | 05/19 | 6092509098 | 60180* | 104,709.70 | 05/19 | 8592131273 |
| 60131 | 2,793.60 | 05/18 | 7292266718 | 60181 | 800.00 | 05/26 | 9392848075 |
| 60132 | 4,037.50 | 05/19 | 5892623832 | 60182 | 2,685.00 | 05/26 | 6992531000 |
| 60133 | 11,551.00 | 05/19 | 8592466476 | 60183 | 35.20 | 05/28 | 9492708126 |
| 60135* | 15,060.93 | 05/22 | 9192414404 | 60187* | 437.50 | 05/26 | 7992011416 |
| 60136 | 2,942.27 | 05/19 | 8492546562 | 60188 | 111.03 | 05/26 | 9692711458 |
| 60137 | 24,514.42 | 05/27 | 9892038294 | 60189 | 4,298.27 | 05/22 | 6692691954 |
| 60139* | 2.17 | 05/18 | 9892436080 | 60190 | 593.62 | 05/28 | 5892925602 |
| 60140 | 540.00 | 05/19 | 8492324183 | 60191 | 13,657.70 | 05/27 | 9892144940 |
| 60141 | 6,456.25 | 05/21 | 6492313153 | 60192 | 31,887.80 | 05/26 | 6992128229 |
| 60142 | 12,758.22 | 05/18 | 9992411395 | 60193 | 6,703.60 | 05/21 | 6492313424 |
| 60143 | 8,071.90 | 05/20 | 6292028858 | 60194 | 3,619.88 | 05/28 | 8292861732 |
| 60144 | 2,308.32 | 05/18 | 0292351815 | 60196* | 1,221.48 | 05/27 | 9892751109 |
| 60145 | 650,000.00 | 05/18 | 7492171377 | 60197 | 1,335.00 | 05/27 | 9892138050 |
| 60146 | 1,834.30 | 05/18 | 7492177811 | 60199* | 297.68 | 05/27 | 7392588943 |
| 60147 | 85.00 | 05/18 | 8292449952 | 60201* | 140.33 | 05/28 | 7792750959 |
| 60148 | 435.08 | 05/27 | 9992356268 | 60202 | 8,508.80 | 05/27 | 7492226547 |
| 60149 | 401.51 | 05/26 | 9692711456 | 60204* | 2,308.32 | 05/26 | 3392887938 |
| 60150 | 1,110.00 | 05/20 | 6192847755 | 60205 | 670,000.00 | 05/28 | 6992526604 |
| 60151 | 4,032.00 | 05/18 | 9992717179 | 60209* | 3,329.97 | 05/27 | 9892038317 |
| 60152 | 2,652.51 | 05/18 | 8292166230 | 60210 | 17,640.00 | 05/28 | 8292883744 |
| 60153 | 2,360.68 | 05/19 | 5892628341 | 60211 | 9,778.45 | 05/27 | 9992135210 |
| 60154 | 17,768.04 | 05/20 | 8792402013 | 60213* | 800.30 | 05/27 | 7492226548 |
| 60155 | 257.26 | 05/21 | 6592462555 | 60218* | 5,472.00 | 05/27 | 5892156683 |
| 60156 | 3,029.85 | 05/28 | 5992382977 | 60220* | 1,826.00 | 05/29 | 6192775187 |
| 60157 | 70.30 | 05/26 | 9592058646 | 60223* | 1,169.28 | 05/28 | 6092176148 |
| 60158 | 2,366.77 | 05/20 | 8792199582 | 60227* | 1,836.90 | 05/27 | 7692252030 |
| 60159 | 30.00 | 05/22 | 9192414405 | 60230* | 186,519.50 | 05/27 | 9992140358 |
| 60160 | 2,503.50 | 05/22 | 9192406972 | 60231 | 3,156.25 | 05/28 | 8292896245 |
| 60161 | 10,587.20 | 05/19 | 8592757456 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS  75283-2406

--- ---

Account Number  3755555807

01 01 152 01 M0000 E#    565

Last Statement: 04/30/2009

This Statement: 05/29/2009

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

Page   11 of   21

---

Bankruptcy Case Number:  0911078

ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | | 16,478.88 | WIRE TYPE:WIRE OUT DATE:090505 TIME:1656 ET TRN:2009050500241595 SERVICE REF:319716 BNF:INTERNATIONAL PAPER REDBIR ID:0361046451 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:010 90505010200NNPO 41587 | 00370241595 |
| 05/05 | | 27,300.56 | WIRE TYPE:WIRE OUT DATE:090505 TIME:1717 ET TRN:2009050500249302 SERVICE REF:010218 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:01090505010836NNPO 41745,41568 | 00370249302 |
| 05/05 | | 30,960.00 | WIRE TYPE:WIRE OUT DATE:090505 TIME:1656 ET TRN:2009050500241760 SERVICE REF:009465 BNF:REMBRANDT ENTERPRISES ID:001037614 BNF BK:BANK OF THE WEST ID:121100782 PMT DET:01090505010271NN PO 41602 | 00370241760 |
| 05/05 | | 37,168.32 | WIRE TYPE:WIRE OUT DATE:090505 TIME:1728 ET TRN:2009050500251651 SERVICE REF:010397 BNF:BERRY PLASTICS CORP ID:9996900826 BNF BK:FIFTH THIRD BANK ID:042000314 PMT DET:01090505010965NNP O 41774,41775,41770 | 00370251651 |
| 05/06 | | 24.00 | CHECK ORDER FEE | 09820000310 |
| 05/06 | | 9,583.69 | WIRE TYPE:WIRE OUT DATE:090506 TIME:1432 ET TRN:2009050600192139 SERVICE REF:066426 BNF:SWEETNER PRODUCTS ID:165717609045 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:01090506004545NNIN V 15001007 | 00370192139 |
| 05/06 | | 25,782.88 | WIRE TYPE:BOOK OUT DATE:090506 TIME:1431 ET TRN:2009050600191914 RELATED REF:01090506004414NN BNF:HUNTAMAKI PACKAGING, INC. ID:003751593342 PMT DET:PO41721 | 00370191914 |
| 05/07 | | 2,912.21 | WIRE TYPE:WIRE OUT DATE:090507 TIME:1614 ET TRN:2009050700232947 SERVICE REF:008662 BNF:KRAFT FOOD ID:1076185 BNF BK:J P MORGAN CHASE AND CO ID:071000013 PMT DET:01090507007745NNPO 417 68 | 00370232947 |
| 05/07 | | 3,568.50 | WIRE TYPE:WIRE OUT DATE:090507 TIME:1613 ET TRN:2009050700232593 SERVICE REF:325844 BNF:INTERNATIONAL PAPER REDBIR ID:0361046451 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:010 90507007656NNPO 67079 | 00370232593 |
| 05/07 | | 5,755.91 | WIRE TYPE:BOOK OUT DATE:090507 TIME:1618 ET TRN:2009050700234461 RELATED REF:01090507008245NN BNF:CHALLENGE DAIRY PRODUCTS, ID:000149400001 PMT DET:INV 3565159 3565416 | 00370234461 |
| 05/07 | | 17,271.01 | WIRE TYPE:WIRE OUT DATE:090507 TIME:1611 ET TRN:2009050700232051 SERVICE REF:008231 BNF:GOSSNER FOODS ID:250000026 BNF BK:KEY BANK OF UTAH ID:124000737 PMT DET:01090507007434NN | 00370232051 |

Case: 09-11078    Doc# 123    Filed: 06/22/09    Entered: 06/22/09 19:35:32    Page 21 of 51

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

Account Number 3755555807

01 01 152 01 M0000 E# 565

Last Statement: 04/30/2009

This Statement: 05/29/2009

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

Page 13 of 21

Bankruptcy Case Number: 0911078

ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/12 | | 390.09 | WIRE TYPE:WIRE OUT DATE:090512 TIME:1407 ET TRN:2009051200182104 SERVICE REF:005331 BNF:MORNINGSTAR FOODS ID:3496262 BNF BK:HARRIS TRU ST AND SAVING ID:071000288 PMT DET:25114869 | 00370182104 |
| 05/12 | | 2,556.75 | WIRE TYPE:BOOK OUT DATE:090512 TIME:1421 ET TRN:2009051200186803 RELATED REF:25115405 BNF:HUNTAMAKI PACKAGING, INC. ID:003751593342 | 00370186803 |
| 05/12 | | 4,070.07 | WIRE TYPE:WIRE OUT DATE:090512 TIME:1411 ET TRN:2009051200183479 SERVICE REF:005298 BNF:BERRY PLASTIC CORP ID:9996900826 BNF BK:FIFTH THIRD BANK ID:042000314 PMT DET:25114975 | 00370183479 |
| 05/12 | | 4,241.66 | WIRE TYPE:BOOK OUT DATE:090512 TIME:1425 ET TRN:2009051200188338 RELATED REF:25115503 BNF:CHALLENGE DAIRY PRODUCTS, ID:000149400001 | 00370188338 |
| 05/13 | | 17.00 | CHECK ORDER FEE | 09820000300 |
| 05/13 | | 13,119.00 | WIRE TYPE:BOOK OUT DATE:090513 TIME:1226 ET TRN:2009051300151729 RELATED REF:25130127 BNF:TATE & LYLE CUSTOM INGREDI ID:005801001057 | 00370151729 |
| 05/13 | | 14,768.91 | WIRE TYPE:WIRE OUT DATE:090513 TIME:1216 ET TRN:2009051300148623 SERVICE REF:004008 BNF:SWEET OVATIONS ID:8026216957 BNF BK:PNC BANK, NA ID:031207607 PMT DET:25129716 | 00370148623 |
| 05/13 | | 15,747.52 | WIRE TYPE:WIRE OUT DATE:090513 TIME:0705 ET TRN:2009051200180943 SERVICE REF:000851 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25114492 | 00370180943 |
| 05/13 | | 16,472.10 | WIRE TYPE:WIRE OUT DATE:090513 TIME:1230 ET TRN:2009051300152703 SERVICE REF:004238 BNF:BERRY PLASTICS CORP ID:9996900826 BNF BK:FIFTH THIRD BANK ID:042000314 PMT DET:25130277 | 00370152703 |
| 05/13 | | 19,606.56 | WIRE TYPE:WIRE OUT DATE:090513 TIME:1410 ET TRN:2009051300185916 SERVICE REF:005952 BNF:BERRY PLASTIC CORP ID:9996900826 BNF BK:FIFTH THIRD BANK ID:042000314 PMT DET:25134186 | 00370185916 |
| 05/13 | | 20,170.29 | WIRE TYPE:WIRE OUT DATE:090513 TIME:1223 ET TRN:2009051300151004 SERVICE REF:004079 BNF:ROCKTENN FINANCIAL INC ID:8800849666 BNF BK:SU NTRUST BANK ATLANTA ID:061000104 PMT DET:25130027 | 00370151004 |
| 05/13 | | 25,453.12 | WIRE TYPE:WIRE OUT DATE:090513 TIME:1213 ET TRN:2009051300147860 SERVICE REF:003954 BNF:INTERNATIONAL PAPER REDBIR ID:0361046451 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:25129608 | 00370147860 |
| 05/13 | | 29,159.35 | WIRE TYPE:WIRE OUT DATE:090513 TIME:1423 ET TRN:2009051300190402 SERVICE REF:006103 BNF:TETRA PAK ID:9408295 BNF BK:JPMORGAN CHASE BAN K, NA ID:021000021 PMT DET:25134679 TETRA PAK | 00370190402 |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

--- ---

HUMBOLDT CREAMERY

Account Number  3755555807

01 01 152 01 M0000 E#   565

Last Statement: 04/30/2009

This Statement: 05/29/2009


Customer Service

1-877-757-8233


Page  15 of  21

--- 

Bankruptcy Case Number:  0911078


ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 5,563.32 | WIRE TYPE:WIRE OUT DATE:090515 TIME:1258 ET TRN:2009051500183656 SERVICE REF:006992 BNF:CONSOLIDATED CONTAINER ID:00385625 BNF BK:DEUT SCHE BANK TRUST CO. ID:021001033 PMT DET:25173643 CONSOLIDATED CON | 00370183656 |
| 05/15 | | 15,719.50 | WIRE TYPE:WIRE OUT DATE:090515 TIME:1254 ET TRN:2009051500182458 SERVICE REF:006881 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25173499 SWEETENER PRODUC | 00370182458 |
| 05/18 | | 11,593.85 | WIRE TYPE:WIRE OUT DATE:090518 TIME:1151 ET TRN:2009051800146686 SERVICE REF:003669 BNF:INTERNATIONAL PAPER REDBIR ID:0361046451 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:25190104 | 00370146686 |
| 05/18 | | 13,671.00 | WIRE TYPE:WIRE OUT DATE:090518 TIME:1158 ET TRN:2009051800147735 SERVICE REF:003735 BNF:DENALI INGREDIENTS ID:212002508 BNF BK:MACATAW A BANK ID:072413865 PMT DET:25190270 DENALI INGRED | 00370147735 |
| 05/18 | | 15,723.93 | WIRE TYPE:WIRE OUT DATE:090518 TIME:1158 ET TRN:2009051800145514 SERVICE REF:003609 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25189934 | 00370145514 |
| 05/18 | | 29,002.83 | WIRE TYPE:BOOK OUT DATE:090518 TIME:1152 ET TRN:2009051800147164 RELATED REF:25190152 BNF:HUHTAMAKI PACKAGING, INC. ID:003751593342 | 00370147144 |
| 05/18 | | 29,790.60 | WIRE TYPE:WIRE OUT DATE:090518 TIME:1310 ET TRN:2009051800173210 SERVICE REF:004944 BNF:KERRY INC. ID:17180811 BNF BK:MANUFACTURERS AN D TRADE ID:022000046 PMT DET:25193061 KERRY INC. | 00370173210 |
| 05/18 | | 32,748.55 | WIRE TYPE:WIRE OUT DATE:090518 TIME:1150 ET TRN:2009051800146372 SERVICE REF:003671 BNF:BERRY PLASTICS CORP ID:9996900826 BNF BK:FIFTH THIRD BANK ID:042000314 PMT DET:25190048 | 00370146372 |
| 05/18 | | 71,212.88 | WIRE TYPE:WIRE OUT DATE:090518 TIME:1148 ET TRN:2009051800146077 SERVICE REF:003600 BNF:ROCKTENN FINANCIAL INC ID:8800849666 BNF BK:SU NTRUST BANK ATLANTA ID:061000104 PMT DET:25189996 | 00370146077 |
| 05/19 | | 528.52 | WIRE TYPE:WIRE OUT DATE:090519 TIME:1206 ET TRN:2009051900135747 SERVICE REF:003346 BNF:MORNINGSTAR FOODS ID:3496262 BNF BK:HARRIS TRU ST AND SAVING ID:071000288 PMT DET:25209412 MORNIN GSTAR | 00370135747 |
| 05/19 | | 5,268.45 | WIRE TYPE:BOOK OUT DATE:090519 TIME:1202 ET TRN:2009051900134366 RELATED REF:25209274 BNF:CHALLENGE DAIRY PRODUCTS, ID:000149400001 PMT DET:CHALLENGE DAIRY | 00370134366 |

Case: 09-11078   Doc# 123   Filed: 06/22/09   Entered: 06/22/09 19:35:32   Page 23 of 51

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

--- ---

HUMBOLDT CREAMERY

--- 

Account Number  3755555807

01 01 152 01 M0000 E#    565

Last Statement: 04/30/2009

This Statement: 05/29/2009

Customer Service

1-877-757-8233

Page   17 of  21

Bankruptcy Case Number:   0911078

ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | | 10,355.40 | WIRE TYPE:WIRE OUT DATE:090521 TIME:1440 ET TRN:2009052100187164 SERVICE REF:006773 BNF:INTERNATIONAL PAPER REDBIR ID:0361046451 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:25256402 | 00370187164 |
| 05/21 | | 16,086.63 | WIRE TYPE:BOOK OUT DATE:090521 TIME:1137 ET TRN:2009052100125484 RELATED REF:25248813 BNF:TATE & LYLE CUSTOM INGREDI ID:005801001057 PMT DET:TATE LYLE | 00370125484 |
| 05/21 | | 17,476.63 | WIRE TYPE:WIRE OUT DATE:090521 TIME:1437 ET TRN:2009052100185750 SERVICE REF:006693 BNF:SWEET OVATIONS ID:8026216957 BNF BK:PNC BANK, NA ID:031207607 PMT DET:25256249 | 00370185750 |
| 05/21 | | 31,457.61 | WIRE TYPE:WIRE OUT DATE:090521 TIME:1439 ET TRN:2009052100186661 SERVICE REF:006748 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25256359 | 00370186661 |
| 05/22 | | 2,980.81 | WIRE TYPE:WIRE OUT DATE:090522 TIME:1156 ET TRN:2009052200152779 SERVICE REF:004901 BNF:KRAFT FOODS ID:1076165 BNF BK:J P MORGAN CHASE AND CO ID:071000013 PMT DET:25270594 KRAFT FOODS4 2105 | 00370152779 |
| 05/22 | | 3,708.88 | WIRE TYPE:WIRE OUT DATE:090522 TIME:1200 ET TRN:2009052200154417 SERVICE REF:004927 BNF:CONSOLIDATED CONTAINER CO. ID:00385625 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:25270 815 PO4222642227 | 00370154417 |
| 05/22 | | 18,071.54 | WIRE TYPE:WIRE OUT DATE:090522 TIME:1154 ET TRN:2009052200151782 SERVICE REF:004747 BNF:ROCKTENN FINANCIAL INC ID:8800849666 BNF BK:SU NTRUST BANK ATLANTA ID:061000104 PMT DET:25270470 PO42212 | 00370151782 |
| 05/26 | | 456.95 | ATT           DES:Payment      ID:629634001ONL1N INDN:Humboldt Creamery        CO ID:9864031005 WEB | 46008064580 |
| 05/26 | | 2,899.59 | WIRE TYPE:WIRE OUT DATE:090526 TIME:1159 ET TRN:2009052600244150 SERVICE REF:006467 BNF:KRAFT FOODS ID:1076165 BNF BK:J P MORGAN CHASE AND CO ID:071000013 PMT DET:25290785 KRAFT FOODS | 00370244150 |
| 05/26 | | 9,762.70 | WIRE TYPE:BOOK OUT DATE:090526 TIME:1158 ET TRN:2009052600243771 RELATED REF:25290732 BNF:CHALLENGE DAIRY PRODUCTS, ID:000149400001 | 00370243771 |
| 05/26 | | 11,327.65 | WIRE TYPE:BOOK OUT DATE:090526 TIME:1156 ET TRN:2009052600242938 RELATED REF:25290660 BNF:HUHTAMAKI PACKAGING, INC. ID:003751593342 PMT DET:PO42208 | 00370242938 |
| 05/26 | | 27,403.20 | WIRE TYPE:WIRE OUT DATE:090526 TIME:1153 ET TRN:2009052600241812 SERVICE REF:006204 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25290462 PO4205642 052 | 00370241812 |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

Account Number 3755555807

01 01 152 01 M0000 E# 565

Last Statement: 04/30/2009

This Statement: 05/29/2009

--- ---

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

Page 19 of 21

---

Bankruptcy Case Number: 0911078

ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 22,354.60 | WIRE TYPE:WIRE OUT DATE:090528 TIME:1014 ET TRN:2009052800120106 SERVICE REF:004101 BNF:DENALI INGREDIENTS ID:212002508 BNF BK:MACATAW A BANK ID:072413845 PMT DET:25333098 PO42257 | 00370120106 |
| 05/28 | | 29,072.00 | WIRE TYPE:WIRE OUT DATE:090528 TIME:1500 ET TRN:2009052800234669 SERVICE REF:010578 BNF:SWEET OVATIONS ID:8026216957 BNF BK:OVNC BANK, NA ID:031207607 PMT DET:25347417 SWEET OVATIONS | 00370234669 |
| 05/28 | | 34,152.06 | WIRE TYPE:BOOK OUT DATE:090528 TIME:1455 ET TRN:2009052800232912 RELATED REF:25347192 BNF:HUNTAMAKI PACKAGING, INC. ID:003751993342 | 00370232912 |
| 05/28 | | 69,709.94 | WIRE TYPE:WIRE OUT DATE:090528 TIME:1008 ET TRN:2009052800118253 SERVICE REF:003965 BNF:SCS REFRIGERATED SERVICES ID:4121386031 BNF BK:WELLS FARGO NA ID:121000248 PMT DET:2533281 0 | 00370118253 |
| 05/28 | | 74,569.22 | WIRE TYPE:WIRE OUT DATE:090528 TIME:1009 ET TRN:2009052800118726 SERVICE REF:004001 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25332878 PO42272,4 2054.. | 00370118726 |
| 05/29 | | 1,280.09 | WIRE TYPE:WIRE OUT DATE:090529 TIME:1127 ET TRN:2009052900167533 SERVICE REF:006235 BNF:TETRA PAK ID:9408295 BNF BK:JPMORGAN CHASE BAN K, NA ID:021000021 PMT DET:25363885 TETRA PAK | 00370167533 |
| 05/29 | | 3,059.11 | WIRE TYPE:WIRE OUT DATE:090529 TIME:1122 ET TRN:2009052900165912 SERVICE REF:006108 BNF:KRAFT FOODS ID:1076165 BNF BK:J P MORGAN CHASE AND CO ID:071000013 PMT DET:25363674 KRAFT FOODS | 00370165912 |
| 05/29 | | 4,029.11 | WIRE TYPE:WIRE OUT DATE:090529 TIME:1121 ET TRN:2009052900164535 SERVICE REF:006022 BNF:BERRY PLASTICS CORP ID:9996900826 BNF BK:FIFTH THIRD BANK ID:042000314 PMT DET:25363532 | 00370164535 |
| 05/29 | | 4,161.00 | WIRE TYPE:BOOK OUT DATE:090529 TIME:1124 ET TRN:2009052900166615 RELATED REF:25363733 BNF:TATE & LYLE CUSTOM INGREDI ID:005801001057 PMT DET:TATE LYLE | 00370166615 |
| 05/29 | | 6,700.00 | WIRE TYPE:BOOK OUT DATE:090529 TIME:1130 ET TRN:2009052900168906 RELATED REF:25364090 BNF:MATSON INTEGRATED LOGISTIC ID:008188701863 PMT DET:MATSON INTEGRATE | 00370168906 |
| 05/29 | | 15,694.11 | WIRE TYPE:WIRE OUT DATE:090529 TIME:1122 ET TRN:2009052900164928 SERVICE REF:006059 BNF:SWEETENER PRODUCTS ID:165717609474 BNF BK:U.S. BANK,N.A. ID:122235821 PMT DET:25363606 | 00370164928 |
| 05/29 | | 15,888.15 | WIRE TYPE:BOOK OUT DATE:090529 TIME:1112 ET TRN:2009052900160720 RELATED REF:25362989 BNF:CHALLENGE DAIRY PRODUCTS, ID:000149400001 | 00370160720 |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS  75283-2406

--- ---

Customer Service

1-877-757-8233

HUMBOLDT CREAMERY

---

Bankruptcy Case Number:   0911078

IMPORTANT INFORMATION

CHANGE OF ADDRESS.         Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.           All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.
                                                           If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR  5/29/09

09-838                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 002480 | AMERIPRIDE UNIFORM SERVICE | 60256 | 5/29/09 | 53.00 | | 53.00 |
| 003967 | BARKER, GILBERT | 60257 | 5/29/09 | 540.00 | | 540.00 |
| 013910 | CA AGRIBUSINESS CREDIT UNI | 60258 | 5/29/09 | 2,270.00 | | 2,270.00 |
| 013100 | CALLIHAN, MIKE | 60259 | 5/29/09 | 386.75 | | 386.75 |
| 012330 | CASHIER CDPA FL 90102 | 60260 | 5/29/09 | 150.00 | | 150.00 |
| 012325 | CASHIER DEPT OF FOOD & AG | 60261 | 5/29/09 | 50.00 | | 50.00 |
| 044400 | CHP USA | 60262 | 5/29/09 | 2,050.29 | | 2,050.29 |
| 044405 | DARIGOLD CREDIT UNION | 60263 | 5/29/09 | 3,227.51 | | 3,227.51 |
| 021590 | DEMARS, GEORGE | 60264 | 5/29/09 | 1,086.23 | | 1,086.23 |
| 026810 | FEDEX | 60265 | 5/29/09 | 784.21 | | 784.21 |
| 012562 | FRANCHISE TAX BOARD | 60266 | 5/29/09 | 823.40 | | 823.40 |
| 033210 | GOSELIN TRANSPORTATION | 60267 | 5/29/09 | 2,632.00 | | 2,632.64 |
| 033030 | GUARD SYSTEMS, INC. | 60268 | 5/29/09 | 2,456.64 | | 2,456.64 |
| 036530 | HEREDIA, RICHARD | 60269 | 5/29/09 | 39.78 | | 39.78 |
| 054910 | MISSION LINEN | 60270 | 5/29/09 | 1,017.88 | | 1,017.88 |
| 062020 | PACIFIC PAPER CO | 60271 | 5/29/09 | 803.42 | | 803.42 |
| 067110 | RENNER PETROLEUM | 60272 | 5/29/09 | 918.86 | | 918.86 |
| 074225 | STATE DISBURSEMENT UNIT | 60273 | 5/29/09 | 1,155.62 | | 1,155.62 |
| 009515 | UERTZA SCHWARTS | 60274 | 5/29/09 | 15.00 | | 15.00 |
| 002210 | UPS | 60275 | 5/29/09 | 250.31 | | 250.31 |
| 000616 | YOLANDA VALES | 60276 | 5/29/09 | 15.00 | | 15.00 |
| 080450 | VEVODA, CRAIG | 60277 | 5/29/09 | 131.79 | | 131.79 |
| 081670 | WEBER SCIENTIFIC | 60278 | 5/29/09 | 103.43 | | 103.43 |

TOTAL AMOUNT OF CHECKS WRITTEN          20,961.12          .00     20,961.12 **

TOTAL NUMBER OF VALID CHECKS        23
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK      60256   ENDING CHECK   60278

TOTAL AMOUNT OF CHECKS WRITTEN          20,961.12          .00     20,961.12 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

                              A/P CHECK REGISTER              09-837              AP3205R
                                 FOR  5/29/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 004600 | BANK OF AMERICA NA | 60245 | 5/29/09 | 1,370.77 | | 1,370.77 |
| 011810 | CA CREAMERY OPERATORS ASSN | 60246 | 5/29/09 | 150.00 | | 150.00 |
| 016545 | COMALLI, JOANN | 60247 | 5/29/09 | 55.60 | | 55.60 |
| 019210 | CUSTOMER TRUCK SERVICE | 60248 | 5/29/09 | 2,756.00 | | 2,755.00 |
| 020707 | DREISBACH ENTERPRISES INC | 60249 | 5/29/09 | 1,700.00 | | 1,700.00 |
| 026617 | HARVEYS LAKE TAHOE | 60250 | 5/29/09 | 261.80 | | 1,261.80 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 60251 | 5/29/09 | 435,000.00 | | 435,000.00 |
| 000618 | K.V. MARCO | 60252 | 5/29/09 | 2,500.00 | | 2,500.00 |
| 072315 | SHANNON BROTHERS CO | 60253 | 5/29/09 | 1,839.76 | | 1,839.76 |
| 073320 | SOUTHERN CALIFORNIA EDISON | 60254 | 5/29/09 | 12,965.77 | | 12,965.77 |
| 073330 | SOUTHWEST ADMINISTRATORS I | 60255 | 5/29/09 | 1,692.28 | | 1,692.28 |

TOTAL AMOUNT OF CHECKS WRITTEN          460,291.98          .00       460,291.98 **

                    TOTAL NUMBER OF VALID CHECKS        11
                    TOTAL NUMBER OF VOID CHECKS          0
                    BEGINNING CHECK    60245   ENDING CHECK    60255       .00       460,291.98 ***

          TOTAL AMOUNT OF CHECKS WRITTEN          460,291.98

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 022700 | DREISBACH ENTERPRISES INC | 60241 | 5/28/09 | 19,255.00 | | 19,255.00 |
| 042950 | KEY INDUSTRIAL | 60242 | 5/28/09 | 792.90 | | 792.90 |
| 058910 | NILSEN COMPANY | 60243 | 5/28/09 | 534.10 | | 534.10 |
| 074325 | STEVE WILLS TRUCKING LLC | 60244 | 5/28/09 | 28,794.98 | | 28,794.98 |

```
                     TOTAL AMOUNT OF CHECKS WRITTEN          49,376.98                    .00        49,376.98 **

                              TOTAL NUMBER OF VALID CHECKS          4
                              TOTAL NUMBER OF VOID  CHECKS          0
                              BEGINNING CHECK   60241       ENDING CHECK   60244

                     TOTAL AMOUNT OF CHECKS WRITTEN          49,376.98                    .00        49,376.98 ***
```

Humboldt Creamery - A/P
15 Bank of America - A/P

AP3205R                    09-835

A/P CHECK REGISTER
FOR  5/27/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019210 | CUSTOMER TRUCK SERVICE | 60233 | 5/27/09 | 12,650.40 | | 12,650.40 |
| 022700 | DREISBACH ENTERPRISES INC | 60234 | 5/27/09 | 8,808.00 | | 8,808.00 |
| 030250 | FRESON, MARK | 60235 | 5/27/09 | 614.25 | | 614.25 |
| 040410 | IRON SPRINGS TRANSPORTATIO | 60236 | 5/27/09 | 4,125.00 | | 4,125.00 |
| 072310 | SHANNON BROTHERS CO | 60237 | 5/27/09 | 2,755.51 | | 2,755.51 |
| 072318 | SINGLE SOURCE TRANSPORTATI | 60238 | 5/27/09 | 1,611.25 | | 1,611.25 |
| 075618 | TEN BERGE BROKERS, INC | 60239 | 5/27/09 | 1,642.20 | | 1,642.20 |
| 080690 | VIA NET.WORKS | 60240 | 5/27/09 | 200.00 | | 200.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          32,406.61          .00     32,406.61 **

        TOTAL NUMBER OF VALID CHECKS      8
        TOTAL NUMBER OF VOID CHECKS       0
        BEGINNING CHECK      60233   ENDING CHECK     60240

        TOTAL AMOUNT OF CHECKS WRITTEN    32,406.61          .00     32,406.61 ***

Case: 09-11078    Doc# 123    Filed: 06/22/09    Entered: 06/22/09 19:35:32    Page 30 of 51

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/26/09

09-834                AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001175 | AIRGAS DRY ICE | 60206 | 5/26/09 | 404.52 | | 404.52 |
| 043110 | APPLIED INDUSTRIAL TECH | 60207 | 5/26/09 | 3,595.91 | | 3,595.91 |
| 003815 | ARROWHEAD PROMOTION | 60208 | 5/26/09 | 4,000.00 | | 4,000.00 |
| 004200 | BANK OF AMERICA NA | 60209 | 5/26/09 | 3,349.97 | | 3,349.97 |
| 008450 | BLOOMFIELD BAKERS | 60210 | 5/26/09 | 17,640.00 | | 17,640.00 |
| 013838 | CERTIFIED FREIGHT LOGISTIC | 60211 | 5/26/09 | 9,778.45 | | 9,778.45 |
| 016560 | COMPACTOR RENTAL SERVICE | 60212 | 5/26/09 | 644.58 | | 644.58 |
| 019210 | CUSTOMER TRUCK SERVICE | 60213 | 5/26/09 | 800.30 | | 800.30 |
| 019950 | DREISBACH ENTERPRISES INC | 60214 | 5/26/09 | 3,500.00 | | 3,500.00 |
| 023126 | ECOLAB | 60215 | 5/26/09 | 16,727.00 | | 16,727.00 |
| 022920 | EDD | 60216 | 5/26/09 | 8,884.02 | | 8,884.02 |
| 031750 | GERTRUDE HAWK INGREDIENTS | 60217 | 5/26/09 | 14,911.08 | | 14,911.08 |
| 050515 | JOHN HANCOCK (USA) | 60218 | 5/26/09 | 5,472.00 | | 5,472.00 |
| 044260 | KVS TRUCKING, INC. | 60219 | 5/26/09 | 5,704.61 | | 5,704.61 |
| 050400 | MADERA QUALITY NUT | 60220 | 5/26/09 | 1,826.00 | | 1,826.00 |
| 059410 | NORTH COAST LABORATORIES L | 60221 | 5/26/09 | 19,474.00 | | 19,474.00 |
| 059500 | NORTHVILLE LABORATORIES | 60222 | 5/26/09 | 330.00 | | 330.00 |
| 060000 | NU/TECH CORPORATION | 60223 | 5/26/09 | 1,169.28 | | 1,169.28 |
| 061515 | OAK HARBOR FREIGHT LINES I | 60224 | 5/26/09 | 155.00 | | 155.00 |
| 051845 | RANDY JONES TRUCKING | 60225 | 5/26/09 | 773.81 | | 773.81 |
| 071110 | SCHOLLE PACKAGING INC | 60226 | 5/26/09 | 2,914.00 | | 2,914.00 |
| 072315 | SHANNON BROTHERS CO | 60227 | 5/26/09 | 1,836.90 | | 1,836.90 |
| 073330 | SOUTHWEST ADMINISTRATORS I | 60228 | 5/26/09 | 5,494.50 | | 5,494.50 |
| | [illegible] | 60229 | 5/26/09 | 35,234.21 | | 35,234.21 |
| 016050 | VTM | 60230 | 5/26/09 | 186,519.50 | | 186,519.50 |
| 080705 | VITO OLBERT & ASSOCIATES I | 60231 | 5/26/09 | 3,156.25 | | 3,156.25 |
| 082305 | WESTERN PIPING PRODUCTS | 60232 | 5/26/09 | 2,335.81 | | 2,335.81 |

TOTAL AMOUNT OF CHECKS WRITTEN          356,611.70          .00          356,611.70 **

TOTAL NUMBER OF VALID CHECKS          27
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK 60206          ENDING CHECK 60232

TOTAL AMOUNT OF CHECKS WRITTEN          356,611.70          .00          356,611.70 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

                              A/P CHECK REGISTER            09-833           AP3205R
                                FOR  5/22/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 013310 | CAPITOL VIAL INC | 60201 | 5/22/09 | 140.33 | | 140.33 |
| 019210 | CUSTOMER TRUCK SERVICE | 60202 | 5/22/09 | 8,508.80 | | 8,508.80 |
| 020250 | DQCI SERVICES | 60203 | 5/22/09 | 152.85 | | 152.85 |
| 030910 | GUARD SYSTEMS, INC. | 60204 | 5/22/09 | 2,308.32 | | 2,308.32 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 60205 | 5/22/09 | 670,000.00 | | 670,000.00 |

        TOTAL AMOUNT OF CHECKS WRITTEN        681,110.30            .00      681,110.30 **

                      TOTAL NUMBER OF VALID CHECKS        5
                      TOTAL NUMBER OF VOID  CHECKS        0
                      BEGINNING CHECK       60201      ENDING CHECK      60205

        TOTAL AMOUNT OF CHECKS WRITTEN        681,110.30            .00      681,110.30 ***

Humboldt Creamery
15 Bank of America - A/P

AP3205R    09-832

A/P CHECK REGISTER
FOR 5/21/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 074035 | STANPAC INC | 60199 | 5/21/09 | 297.68 | | 297.68 |
| 074325 | STEVE WILLS TRUCKING LLC | 60200 | 5/21/09 | 43,540.91 | | 43,540.91 |
| | TOTAL AMOUNT OF CHECKS WRITTEN | | | 43,838.59 | .00 | 43,838.59 ** |

TOTAL NUMBER OF VALID CHECKS         2
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK  60199
ENDING CHECK     60200

TOTAL AMOUNT OF CHECKS WRITTEN    43,838.59    .00    43,838.59 ***

Humboldt Creamery  -  A/P                              A/P CHECK REGISTER                09-831              AP3205R
15 Bank of America  -  A/P                             FOR  5/20/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019210 | CUSTOMER TRUCK SERVICE | 60193 | 5/20/09 | 6,703.60 | | 6,703.60 |
| 019240 | CUTTER LUMBER PRODUCTS | 60194 | 5/20/09 | 3,619.88 | | 3,619.88 |
| 025510 | EUREKA OXYGEN COMPANY | 60195 | 5/20/09 | 245.33 | | 245.33 |
| 065485 | QUALITY PACKAGING SUPPLY | 60196 | 5/20/09 | 1,221.48 | | 1,221.48 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 60197 | 5/20/09 | 1,335.00 | | 1,335.00 |
| 078415 | USDA - VETERINARY SERVICES | 60198 | 5/20/09 | 32.00 | | 32.00 |

                  TOTAL AMOUNT OF CHECKS WRITTEN              13,157.29                      .00          13,157.29 **

                                        TOTAL NUMBER OF VALID  CHECKS        6
                                        TOTAL NUMBER OF VOID   CHECKS        0
                                        BEGINNING CHECK    60193    ENDING CHECK    60198

                  TOTAL AMOUNT OF CHECKS WRITTEN              13,157.29                      .00          13,157.29 ***

Case: 09-11078   Doc# 123   Filed: 06/22/09   Entered: 06/22/09 19:35:32   Page 34 of
51

A/P VOID CHECK REPORT

AP2400R                                                                          5/20/09  PAGE 1
                                                                                          16:52:53

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---------|--------|--------|---------------|--------|-------------|-----------|
| Humboldt Creamery | 041920 KAISER FOUNDATION HEALTH PLAN 9835 CONSISTING OF INVOICES | 0000060186 | 5/19/09 | 4,793.40 * 4,793.40 | | 5/19/09 |
| | | | | 4,793.40 ** | | |

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/19/09

09-830

AP3205R

05/19/09    PAGE    1
11:00:09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 041920 | KAISER FOUNDATION HEALTH P | 60186 | 5/19/09 | 4,793.40 | | 4,793.40 |
| 072201 | KERRY INGREDIENTS & FLAVOR | 60187 | 5/19/09 | 437.50 | | 437.50 |
| 061618 | OAK HARBOR FREIGHT LINES I | 60188 | 5/19/09 | 11.03 | | 11.03 |
| 061323 | OPERATING ENGINEERS #501 | 60189 | 5/19/09 | 4,298.27 | | 4,298.27 |
| 063600 | PERMACOLD ENGINEERING INC | 60190 | 5/19/09 | 593.62 | | 593.62 |
| 071430 | SCS REFRIGERATED SERVICES | 60191 | 5/19/09 | 13,657.70 | | 13,657.70 |
| 073330 | SOUTHWEST ADMINISTRATORS I | 60192 | 5/19/09 | 31,887.80 | | 31,887.80 |

```
          TOTAL AMOUNT OF CHECKS WRITTEN        55,779.32                    .00        55,779.32 **

               TOTAL NUMBER OF VALID CHECKS          7
               TOTAL NUMBER OF VOID CHECKS           0
               BEGINNING CHECK  60186    ENDING CHECK  60192

          TOTAL AMOUNT OF CHECKS WRITTEN        55,779.32                    .00        55,779.32 ***
```

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/18/09

09-829          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001180 | AIRGAS SAFETY PRODUCTS | 60155 | 5/18/09 | 257.26 | | 257.26 |
| 002225 | AMERI-SEAL INC | 60156 | 5/18/09 | 3,029.85 | | 3,029.85 |
| 003350 | ASHE, WANDA | 60157 | 5/18/09 | 70.30 | | 70.30 |
| 003950 | BANK OF AMERICA NA | 60158 | 5/18/09 | 2,366.77 | | 2,366.77 |
| 004600 | BAY 3.7M | 60159 | 5/18/09 | 30.00 | | 30.00 |
| 009260 | BOYD, | 60160 | 5/18/09 | 2,503.50 | | 2,503.50 |
| 013380 | PA MATIC SERVICE CO | 60161 | 5/18/09 | 10,587.20 | | 10,587.20 |
| 013388 | CERTIFIED FREIGHT LOGISTIC | 60162 | 5/18/09 | 587.60 | | 587.60 |
| 013850 | CESARETTI, MARILYN | 60163 | 5/18/09 | 7,267.60 | | 7,267.60 |
| 019210 | CUSTOMER TRUCK SERVICE | 60164 | 5/18/09 | 150.00 | | 150.00 |
| 021776 | DESIGN AIR | 60165 | 5/18/09 | 12,687.00 | | 12,687.00 |
| 022700 | DREISBACH ENTERPRISES INC | 60166 | 5/18/09 | 3,000.00 | | 3,000.00 |
| 030850 | GALLOWAY | 60167 | 5/18/09 | 1,436.49 | | 1,436.49 |
| 035510 | HANSEN PROPERTIES | 60168 | 5/18/09 | 46.90 | | 46.90 |
| 035510 | HANSEN, JOHN H | 60169 | 5/18/09 | 5,041.00 | | 5,041.00 |
| 042950 | KEY INDUSTRIAL | 60170 | 5/18/09 | 489.83 | | 489.83 |
| 043500 | KLEEN KRAFT SERVICES | 60171 | 5/18/09 | 102.00 | | 102.00 |
| 044100 | LAND OF WATER & POWER | 60172 | 5/18/09 | 46.90 | | 46.90 |
| 044445 | LADSBY, LOIS ANN | 60173 | 5/18/09 | 35.20 | | 35.20 |
| 050695 | MARCUZ, CINDY M. | 60174 | 5/18/09 | 70.30 | | 70.30 |
| 061077 | O'DAY, PATRICK | 60175 | 5/18/09 | 189,856.00 | | 189,856.00 |
| 061910 | PACIFIC GAS & ELECTRIC | 60176 | 5/18/09 | 46.90 | | 46.90 |
| 064010 | PETERSON, BEVERLY W. | 60177 | 5/18/09 | 49.81 | | 49.81 |
| 066520 | PATTERSON, BEYNC | 60178 | 5/18/09 | 23.40 | | 23.40 |
| 068230 | RICHARDS, KEITH JR | 60179 | 5/18/09 | 23.40 | | 23.40 |
| 068230 | RICHARDS, KEVIN | 60180 | 5/18/09 | 104,709.70 | | 104,709.70 |
| 016050 | TIM COLBERT & ASSOCIATES I | 60181 | 5/18/09 | 800.00 | | 800.00 |
| 076517 | TITUS, ANDREW | 60182 | 5/18/09 | 2,685.00 | | 2,685.00 |
| 080260 | VANTREO INSURANCE BROKERAG | 60183 | 5/18/09 | 35.20 | | 35.20 |
| 081900 | WAHL, SCOTT G. | 60184 | 5/18/09 | 46.90 | | 46.90 |
| 082990 | WINKLER, JOHN R | 60185 | 5/18/09 | 46.90 | | 46.90 |
| 083010 | WINZLER, LURA ANN | | | | | |

TOTAL AMOUNT OF CHECKS WRITTEN        347,611.31              .00    347,611.31 **

TOTAL NUMBER OF VALID CHECKS        31
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK   60155    ENDING CHECK   60185

TOTAL AMOUNT OF CHECKS WRITTEN        347,611.31              .00    347,611.31 ***

Humboldt Creamery
Bank of America - A/P

A/P CHECK REGISTER
FOR 5/15/09

AP3205R

09-828

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 23326 | ECOLAB | 60154 | 5/15/09 | 17,768.04 | .00 | 17,768.04 |

TOTAL AMOUNT OF CHECKS WRITTEN                    17,768.04 **

TOTAL NUMBER OF VALID CHECKS          1
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK      60154      ENDING CHECK    60154

TOTAL AMOUNT OF CHECKS WRITTEN       17,768.04        .00        17,768.04 ***

A/P CHECK REGISTER
FOR 5/15/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 043110 | APPLIED INDUSTRIAL TECH | 60138 | 5/15/09 | 242.85 | | 242.85 |
| 006600 | BANK OF AMERICA NA | 60139 | 5/15/09 | 2.17 | | 2.17 |
| 003967 | BARKER, GILBERT | 60140 | 5/15/09 | 540.00 | | 540.00 |
| 014473 | CHOUINARD MYHRE INC | 60141 | 5/15/09 | 6,456.25 | | 6,456.25 |
| 026675 | FAR WEST DISTRIBUTORS | 60142 | 5/15/09 | 12,758.22 | | 12,758.22 |
| 029710 | FOSS NORTH AMERICA INC | 60143 | 5/15/09 | 8,071.90 | | 8,071.90 |
| 031910 | GUARD SYSTEMS INC | 60144 | 5/15/09 | 2,308.32 | | 2,308.32 |
| 033220 | HUMBOLDT CREAMERY ASSN. | 60145 | 5/15/09 | 650,000.00 | | 650,000.00 |
| 044260 | KVS TRUCKING, INC. | 60146 | 5/15/09 | 1,834.30 | | 1,834.30 |
| 044310 | LAB SAFETY SUPPLY | 60147 | 5/15/09 | 85.00 | | 85.00 |
| 054650 | MINKEMA, JOHN | 60148 | 5/15/09 | 435.08 | | 435.08 |
| 061020 | OAK HARBOR FREIGHT LINES I | 60149 | 5/15/09 | 401.51 | | 401.51 |
| 061321 | ONE STOP LOGISTICS LLC | 60150 | 5/15/09 | 1,110.00 | | 1,110.00 |
| 074150 | STAR KAY WHITE INC | 60151 | 5/15/09 | 4,032.00 | | 4,032.00 |
| 075618 | TEN BERGE BROKERS, INC | 60152 | 5/15/09 | 2,652.51 | | 2,652.51 |
| 082100 | WESTERN BURNER CO | 60153 | 5/15/09 | 2,360.68 | | 2,360.68 |

TOTAL AMOUNT OF CHECKS WRITTEN          693,290.79          .00          693,290.79 **

TOTAL NUMBER OF VALID CHECKS          16
TOTAL NUMBER OF VOID CHECKS           0
BEGINNING CHECK   60138    ENDING CHECK   60153

TOTAL AMOUNT OF CHECKS WRITTEN          693,290.79          .00          693,290.79 ***

Case: 09-11078   Doc# 123   Filed: 06/22/09   Entered: 06/22/09 19:35:32   Page 39 of 51

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/14/09

09-826          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 008315 | BLACKHAWK MOLDING CO INC, | 60130 | 5/14/09 | 2,949.95 | | 2,949.95 |
| 012210 | CUSTOMER TRUCK SERVICE | 60131 | 5/14/09 | 2,793.60 | | 2,793.60 |
| 021200 | DAVIS MARK A | 60132 | 5/14/09 | 4,037.50 | | 4,037.50 |
| 022700 | DREISBACH ENTERPRISES INC | 60133 | 5/14/09 | 11,551.00 | | 11,551.00 |
| 031210 | GENERAL TEAMSTERS LOC.137 | 60134 | 5/14/09 | 3,937.99 | | 3,937.99 |
| 061080 | O'DELL, PATRICK | 60135 | 5/14/09 | 15,060.93 | | 15,060.93 |
| 065191 | PREMIUM FINANCING SPECIALI | 60136 | 5/14/09 | 12,942.27 | | 12,942.27 |
| 074325 | STEVE WILLS TRUCKING LLC | 60137 | 5/14/09 | 24,514.42 | | 24,514.42 |

TOTAL AMOUNT OF CHECKS WRITTEN          67,787.66          .00          67,787.66 **

TOTAL NUMBER OF VALID CHECKS          8
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK 60130          ENDING CHECK 60137

TOTAL AMOUNT OF CHECKS WRITTEN          67,787.66          .00          67,787.66 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/13/09

09-825                     AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 003410 | APOLLO COMPUTER SYSTEMS | 60102 | 5/13/09 | 164.81 | | 164.81 |
| 008825 | BOLMAN, WAYNE DIST | 60103 | 5/13/09 | 958.68 | | 958.68 |
| 008810 | BOLMAN, WAYNE DIST | 60104 | 5/13/09 | 1,001.93 | | 1,001.93 |
| 008810 | CO AGRI/BUSINESS CREDIT UNI | 60105 | 5/13/09 | 2,270.00 | | 2,270.00 |
| 013135 | CASHIER DEPT OF FOOD & AG | 60106 | 5/13/09 | 100.00 | | 100.00 |
| 012325 | CUSTOMER TRUCK SERVICE | 60107 | 5/13/09 | 6,619.60 | | 6,619.51 |
| 019210 | DARIGOLD CREDIT UNION | 60108 | 5/13/09 | 3,227.51 | | 3,227.51 |
| 020700 | DELTA HEALTH SYSTEMS | 60109 | 5/13/09 | 114,375.00 | | 114,375.00 |
| 021500 | EUREKA OXYGEN COMPANY | 60110 | 5/13/09 | 678.84 | | 678.84 |
| 021562 | FRANCHISE TAX BOARD | 60111 | 5/13/09 | 555.37 | | 555.37 |
| 025210 | GAMMA SOFTWARE INC | 60112 | 5/13/09 | 1,879.00 | | 1,879.00 |
| 030020 | GARBERVILLE DAIRY | 60113 | 5/13/09 | 1,444.02 | | 1,444.02 |
| 030800 | HAYES, DAVID | 60114 | 5/13/09 | 272.73 | | 272.73 |
| 036327 | JOHN HANCOCK (USA) | 60115 | 5/13/09 | 6,208.25 | | 6,208.25 |
| 050515 | MAYR, LEN | 60116 | 5/13/09 | 333.32 | | 333.32 |
| 050551 | MISSION LINEN | 60117 | 5/13/09 | 1,180.44 | | 1,180.44 |
| 054215 | PACIFIC PAPER CO | 60118 | 5/13/09 | 724.14 | | 724.14 |
| 060202 | PRINTING EXPRESSIONS | 60119 | 5/13/09 | 148.95 | | 148.95 |
| 065325 | RAMASWAMY, NATE | 60120 | 5/13/09 | 385.07 | | 385.07 |
| 065785 | RANDY JONRS TRUCKING | 60121 | 5/13/09 | 1,012.04 | | 1,012.04 |
| 067710 | RENNER PETROLEUM | 60122 | 5/13/09 | 645.10 | | 645.10 |
| 067700 | SAN JOAQUIN | 60123 | 5/13/09 | 100.00 | | 100.00 |
| 073610 | SINGLE SOURCE TRANSPORTATI | 60124 | 5/13/09 | 2,017.50 | | 2,017.50 |
| 073818 | SONOMA PACIFIC COMPANY | 60125 | 5/13/09 | 4,182.78 | | 4,182.78 |
| 072980 | STATE DISBURSEMENT UNIT | 60126 | 5/13/09 | 1,155.62 | | 1,155.62 |
| 074225 | TITUS, ANDREW | 60127 | 5/13/09 | 266.70 | | 266.70 |
| 076517 | UNITED STATES TREASURY | 60128 | 5/13/09 | 52.50 | | 52.50 |
| 079270 | VARSITY ICE CREAM | 60129 | 5/13/09 | 362.99 | | 362.99 |

```
                TOTAL AMOUNT OF CHECKS WRITTEN    152,322.89         .00   152,322.89 **

                TOTAL NUMBER OF VALID CHECKS      28
                TOTAL NUMBER OF VOID CHECKS        0
                BEGINNING CHECK 60102   ENDING CHECK 60129

                TOTAL AMOUNT OF CHECKS WRITTEN    152,322.89         .00   152,322.89 ***
```

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/12/09

09-824     AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001180 | AIRGAS SAFETY PRODUCTS | 60081 | 5/12/09 | 181.31 | | 181.31 |
| 002225 | AMERI-SEAL INC | 60082 | 5/12/09 | 9,038.93 | | 9,038.93 |
| 004600 | BANK OF AMERICA NA | 60083 | 5/12/09 | 2,859.10 | | 2,859.10 |
| 008450 | BLOOMFIELD BAKERS | 60084 | 5/12/09 | 17,640.00 | | 17,640.00 |
| 014010 | CHALLENGE DAIRY PRODUCTS I | 60085 | 5/12/09 | 437.62 | | 437.62 |
| 019210 | CUSTOMER TRUCK SERVICE | 60086 | 5/12/09 | 1,844.00 | | 1,844.00 |
| 022700 | DRISBACH ENTERPRISES INC | 60087 | 5/12/09 | 24,414.00 | | 24,414.00 |
| 022885 | DURRETT, RUSS | 60088 | 5/12/09 | 115.25 | | 115.25 |
| 026080 | EXPRESSWAY TRANSPORT INC | 60089 | 5/12/09 | 2,974.00 | | 2,974.00 |
| 029710 | FOSS NORTH AMERICA INC | 60090 | 5/12/09 | 390.88 | | 390.88 |
| 032690 | GLOBAL ORGANICS LTD | 60091 | 5/12/09 | 3,529.20 | | 3,529.20 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 60092 | 5/12/09 | 14,000.00 | | 14,000.00 |
| 042260 | KVS TRUCKING, INC. | 60093 | 5/12/09 | 4,068.60 | | 4,068.60 |
| 052735 | MAYER LEN | 60094 | 5/12/09 | 923.40 | | 923.40 |
| 058000 | NIELSEN-MASSEY VANILLAS | 60095 | 5/12/09 | 8,688.00 | | 8,688.00 |
| 059410 | NORTH COAST LABORATORIES L | 60096 | 5/12/09 | 1,070.00 | | 1,070.00 |
| 060000 | NU/TECH REFRIGERATION | 60097 | 5/12/09 | 1,195.00 | | 1,195.00 |
| 061325 | OSBORN CHERRY GROWERS | 60098 | 5/12/09 | 2,124.00 | | 2,124.00 |
| 036350 | OSEAN DAIRY PROGRAM | 60099 | 5/12/09 | 68.00 | | 68.00 |
| 036580 | WILL, RENAE | 60100 | 5/12/09 | 301.00 | | 301.00 |
| 049900 | 3M LG29400 | 60101 | 5/12/09 | 2,557.08 | | 2,557.08 |

TOTAL AMOUNT OF CHECKS WRITTEN        98,419.37             .00      98,419.37 **

TOTAL NUMBER OF VALID CHECKS        21
TOTAL NUMBER OF VOID CHECKS
BEGINNING CHECK  60081     ENDING CHECK  60101

TOTAL AMOUNT OF CHECKS WRITTEN        98,419.37             .00      98,419.37 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER                          09-823        AP3205R
FOR  5/11/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 043110 | APPLIED INDUSTRIAL TECH | 60064 | 5/11/09 | 6,516.31 | | 6,516.31 |
| 013818 | CERTIFIED FREIGHT LOGISTIC | 60065 | 5/11/09 | 16,625.10 | | 16,625.10 |
| 019610 | CUSTOMER TRUCK SERVICE | 60066 | 5/11/09 | 6,765.20 | | 6,765.20 |
| 022700 | DREISBACH ENTERPRISES INC | 60067 | 5/11/09 | 4,089.00 | | 4,089.00 |
| 022920 | EDD | 60068 | 5/11/09 | 12,938.01 | | 12,938.01 |
| 026056 | EXOPACK - BAGS | 60069 | 5/11/09 | 7,542.26 | | 7,542.26 |
| 026080 | EXPRESSWAY TRANSPORT INC | 60070 | 5/11/09 | 3,200.00 | | 3,200.00 |
| 036675 | FAR WEST DISTRIBUTORS | 60071 | 5/11/09 | 14,233.36 | | 14,233.36 |
| 030930 | GUARD SYSTEMS, INC. | 60072 | 5/11/09 | 2,308.32 | | 2,308.32 |
| 047250 | KEY INDUSTRIAL | 60073 | 5/11/09 | 508.21 | | 508.21 |
| 042950 | LOCHHEAD MANUFACTURING CA | 60074 | 5/11/09 | 1,575.00 | | 1,575.00 |
| 047000 | NORTHERN CALIFORNIA GLOVE | 60075 | 5/11/09 | 449.78 | | 449.78 |
| 059822 | REFRIGIWEAR INC | 60076 | 5/11/09 | 603.80 | | 603.80 |
| 066520 | SONOMA PACIFIC COMPANY | 60077 | 5/11/09 | 3,983.60 | | 3,983.60 |
| 072380 | TEN BERGE BROKERS INC | 60078 | 5/11/09 | 1,725.50 | | 1,725.50 |
| 075618 | TIM COLBERT & ASSOCIATES I | 60079 | 5/11/09 | 87,484.28 | | 87,484.28 |
| 016510 | TIMES-STANDARD | 60080 | 5/11/09 | 252.00 | | 252.00 |
| 076510 | | | | | | |

TOTAL AMOUNT OF CHECKS WRITTEN              170,799.73          .00      170,799.73  **

TOTAL NUMBER OF VALID CHECKS       17
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK  60064    ENDING CHECK  60080

TOTAL AMOUNT OF CHECKS WRITTEN              170,799.73          .00      170,799.73  ***

Case: 09-11078   Doc# 123   Filed: 06/22/09   Entered: 06/22/09 19:35:32   Page 43 of 51

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR  5/08/09

09-822                    AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 020250 | DQCI SERCVICES | 60060 | 5/08/09 | 185.66 | | 185.66 |
| 026080 | EXPRESSWAY TRANSPORT INC | 60061 | 5/08/09 | 1,600.00 | | 1,600.00 |
| 038220 | HUMBOLDT CREAMERY ASSN | 60062 | 5/08/09 | 195,000.00 | | 195,000.00 |
| 065705 | R&S ERECTION OF STOCKTON | 60063 | 5/08/09 | 2,000.00 | | 2,000.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          198,785.66          .00          198,785.66 **

TOTAL NUMBER OF VALID CHECKS      4
TOTAL NUMBER OF VOID CHECKS       0
BEGINNING CHECK      60060      ENDING CHECK      60063

TOTAL AMOUNT OF CHECKS WRITTEN          198,785.66          .00          198,785.66 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/07/09

09-821          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 061020 | OAK HARBOR FREIGHT LINES I | 60059 | 5/07/09 | 271.74 | .00 | 271.74 |

TOTAL AMOUNT OF CHECKS WRITTEN                271.74              .00      271.74 **

TOTAL NUMBER OF VALID CHECKS        1
TOTAL NUMBER OF VOID CHECKS         0
BEGINNING CHECK   60059   ENDING CHECK   60059

TOTAL AMOUNT OF CHECKS WRITTEN                271.74              .00      271.74 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR  5/07/09

09-819          AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 019210 | CUSTOMER TRUCK SERVICE | 60052 | 5/07/09 | 2,667.70 | | 2,667.70 |
| 038220 | HUMBOLDT CREAMERY ASSN. | 60053 | 5/07/09 | 150,000.00 | | 150,000.00 |
| 037870 | HUMBOLDT FASTENERS | 60054 | 5/07/09 | 358.61 | | 358.61 |
| 072315 | SHANNON BROTHERS CO | 60055 | 5/07/09 | 3,122.00 | | 3,122.00 |
| 074325 | STEVE WILLS TRUCKING LLC | 60056 | 5/07/09 | 84,418.31 | | 84,418.31 |
| 076510 | TIMES-STANDARD | 60057 | 5/07/09 | 441.00 | | 441.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          241,007.62          .00     241,007.62 **

TOTAL NUMBER OF VALID CHECKS     6
TOTAL NUMBER OF VOID CHECKS      0
BEGINNING CHECK   60052     ENDING CHECK   60057

TOTAL AMOUNT OF CHECKS WRITTEN          241,007.62          .00     241,007.62 ***



```
A/P VOID CHECK REPORT                                                    AP2400R              PAGE  1
                                                                                         5/07/09  12:01:24

COMPANY          VENDOR                        CHECK#      ORIGINAL              STALE
                                                           DATE       AMOUNT    DATED    VOID
                                                                                         DATE

Humboldt Creamery   061020  OAK HARBOR FREIGHT LINES INC  0000060047  5/06/09   265.37 *          5/06/09
                            CONSISTING OF INVOICES   10181                      265.37

                                                                               265.37 **
```

A/P VOID CHECK REPORT

AP2400R

| COMPANY | VENDOR | CHECK# | ORIGINAL DATE | AMOUNT | STALE DATED | VOID DATE |
|---|---|---|---|---|---|---|
| Humboldt Creamery | 052400 MATSON INTEGRATED LOGISTICS  0000060046 | | 5/06/09 | 7,350.00 * | | 5/08/09 |
| | CONSISTING OF INVOICES    10179 | | | 7,350.00 | | |
| | | | | 7,350.00 ** | | |

Void conf #
1-50045 8183

Humboldt Creamery - A/P
15 Bank of America                    A/P CHECK REGISTER            09-818          AP3205R
                                      FOR  5/06/09

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 014050 | CHARM SCIENCES INC | 60041 | 5/06/09 | 1,384.82 | | 1,384.82 |
| 019210 | CUSTOMER TRUCK SERVICE | 60042 | 5/06/09 | 3,783.75 | | 3,783.75 |
| 022700 | DREISBACH ENTERPRISES INC | 60043 | 5/06/09 | 23,073.00 | | 23,073.00 |
| 023410 | EEL RIVER DISPOSAL CO | 60044 | 5/06/09 | 58.90 | | 58.90 |
| 025510 | EUREKA OXYGEN COMPANY | 60045 | 5/06/09 | 52.43 | | 52.43 |
| 052400 | MATSON INTEGRATED LOGISTIC | 60046 | 5/06/09 | 7,350.00 | | 7,350.00 |
| 061020 | OAK HARBOR FREIGHT LINES I | 60047 | 5/06/09 | 265.37 | | 265.37 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 60048 | 5/06/09 | 1,703.85 | | 1,703.85 |
| 072390 | TASLEY, TIM | 60049 | 5/06/09 | 40.00 | | 40.00 |
| 075518 | TENBERGE BROKERS, INC | 60050 | 5/06/09 | 3,656.96 | | 3,656.96 |
| 076581 | TORRES, PABLO | 60051 | 5/06/09 | 347.54 | | 347.54 |

TOTAL AMOUNT OF CHECKS WRITTEN          42,346.62          .00     42,346.62 **

TOTAL NUMBER OF VALID CHECKS     11
TOTAL NUMBER OF VOID CHECKS       0
BEGINNING CHECK   60041    ENDING CHECK   60051

TOTAL AMOUNT OF CHECKS WRITTEN          42,346.62          .00     42,346.62 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/05/09

09-817                                   AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 013310 | CAPITOL VIAL INC | 60033 | 5/05/09 | 412.65 | | 412.65 |
| 019210 | CUSTOMER TRUCK SERVICE | 60034 | 5/05/09 | 3,911.00 | | 3,911.00 |
| 019240 | CUTTER LUMBER PRODUCTS | 60035 | 5/05/09 | 3,619.88 | | 3,619.88 |
| 022700 | DREISBACH ENTERPRISES INC | 60036 | 5/05/09 | 3,964.00 | | 3,964.00 |
| 030095 | FRANCHISE TAX BOARD | 60037 | 5/05/09 | 621.61 | | 621.61 |
| 052200 | MASTERTASTE INC | 60038 | 5/05/09 | 6,011.92 | | 6,011.92 |
| 052345 | SHEPARD BROS INC | 60039 | 5/05/09 | 725.00 | | 725.00 |
| 000612 | THE JOURNAL | 60040 | 5/05/09 | 310.00 | | 310.00 |

TOTAL AMOUNT OF CHECKS WRITTEN          19,576.06          .00          19,576.06 **

TOTAL NUMBER OF VALID CHECKS          8
TOTAL NUMBER OF VOID CHECKS          0
BEGINNING CHECK 60033          ENDING CHECK 60040

TOTAL AMOUNT OF CHECKS WRITTEN          19,576.06          .00          19,576.06 ***

Humboldt Creamery - A/P
15 Bank of America - A/P

A/P CHECK REGISTER
FOR 5/04/09

09-816        AP3205R

| VENDOR NUMBER | VENDOR NAME | CHECK NUMBER | CHECK DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|
| 001160 | AICCO | 60023 | 5/04/09 | 16,369.12 | | 16,369.12 |
| 004600 | BANK OF AMERICA NA | 60024 | 5/04/09 | 2,935.04 | | 2,935.04 |
| 013838 | CERTIFIED FREIGHT LOGISTIC | 60025 | 5/04/09 | 5,838.10 | | 5,838.10 |
| 017450 | COOK FLAVORING COMPANY | 60026 | 5/04/09 | 4,608.00 | | 4,608.00 |
| 019210 | CUSTOMER TRUCK SERVICE | 60027 | 5/04/09 | 5,667.15 | | 5,667.15 |
| 032000 | DREISBACH ENTERPRISES INC | 60028 | 5/04/09 | 15,940.00 | | 15,940.00 |
| 032010 | GUARD SYSTEMS INC. | 60029 | 5/04/09 | 2,308.32 | | 2,308.32 |
| 072818 | SINGLE SOURCE TRANSPORTATI | 60030 | 5/04/09 | 1,741.25 | | 1,741.25 |
| 074821 | SYSCO FOOD SERVICES | 60031 | 5/04/09 | 1,023.32 | | 1,023.32 |
| 016050 | TIM COLBERT & ASSOCIATES I | 60032 | 5/04/09 | 101,499.69 | | 101,499.69 |

TOTAL AMOUNT OF CHECKS WRITTEN       157,929.99          .00     157,929.99 **

TOTAL NUMBER OF VALID CHECKS    10
TOTAL NUMBER OF VOID CHECKS      0
BEGINNING CHECK   60023    ENDING CHECK   60032

TOTAL AMOUNT OF CHECKS WRITTEN       157,929.99          .00     157,929.99 ***